FILED

August 25, 2010

CLERK, U.S. BANKRUPTCY COURT
EASTERN DISTRICT OF CALIFORNIA

0002881620

# United States Bankruptcy Court
### Eastern District of California

In re    **Vitafreze Frozen Confections, Inc.**            ,    Case No.   **10-39664 (MSM)**

                     Debtor

Chapter        **11**

## SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 4 | 9,338,340.99 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 3 | | 11,314,936.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 27 | | 153,997.41 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 107 | | 3,235,204.19 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 144 | | | |
| Total Assets | | | 9,338,340.99 | | |
| Total Liabilities | | | | 14,704,137.60 | |

# United States Bankruptcy Court
### Eastern District of California

In re     **Vitafreze Frozen Confections, Inc.**                                 ,     Case No.    **10-39664 (MSM)**

                                        Debtor                      Chapter             **11**

## STATISTICAL SUMMARY OF CERTAIN LIABILITIES AND RELATED DATA (28 U.S.C. § 159)

If you are an individual debtor whose debts are primarily consumer debts, as defined in § 101(8) of the Bankruptcy Code (11 U.S.C.§ 101(8)), filing a case under chapter 7, 11 or 13, you must report all information requested below.

☐   Check this box if you are an individual debtor whose debts are NOT primarily consumer debts. You are not required to report any information here.

**This information is for statistical purposes only under 28 U.S.C. § 159.**

**Summarize the following types of liabilities, as reported in the Schedules, and total them.**

| Type of Liability | Amount |
|---|---|
| Domestic Support Obligations (from Schedule E) | |
| Taxes and Certain Other Debts Owed to Governmental Units (from Schedule E) | |
| Claims for Death or Personal Injury While Debtor Was Intoxicated (from Schedule E) (whether disputed or undisputed) | |
| Student Loan Obligations (from Schedule F) | |
| Domestic Support, Separation Agreement, and Divorce Decree Obligations Not Reported on Schedule E | |
| Obligations to Pension or Profit-Sharing, and Other Similar Obligations (from Schedule F) | |
| TOTAL | |

**State the following:**

| | |
|---|---|
| Average Income (from Schedule I, Line 16) | |
| Average Expenses (from Schedule J, Line 18) | |
| Current Monthly Income (from Form 22A Line 12; OR, Form 22B Line 11; OR, Form 22C Line 20 ) | |

**State the following:**

| | | |
|---|---|---|
| 1. Total from Schedule D, "UNSECURED PORTION, IF ANY" column | | |
| 2. Total from Schedule E, "AMOUNT ENTITLED TO PRIORITY" column | | |
| 3. Total from Schedule E, "AMOUNT NOT ENTITLED TO PRIORITY, IF ANY" column | | |
| 4. Total from Schedule F | | |
| 5. Total of non-priority unsecured debt (sum of 1, 3, and 4) | | |

In re    **Vitafreze Frozen Confections, Inc.**             ,     Case No.   **10-39664 (MSM)**

                               Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
| --- | --- | --- | --- | --- |
| **None** | | | | |

| | | |
| --- | --- | --- |
| Sub-Total > | 0.00 | (Total of this page) |
| Total > | 0.00 | |
| | (Report also on Summary of Schedules) | |

  **0**    continuation sheets attached to the Schedule of Real Property

In re     **Vitafreze Frozen Confections, Inc.**            Case No.    **10-39664 (MSM)**
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.   Cash on hand | | **Location: 1220 66th Street, Sacramento CA 95819** | - | 1,008.74 |
| 2.   Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **\*\*\*\*\*\*\*\*4443** | - | 0.00 |
| 3.   Security deposits with public utilities, telephone companies, landlords, and others. | | **See Exhibit B.3** | - | 31,686.19 |
| 4.   Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5.   Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.   Wearing apparel. | X | | | |
| 7.   Furs and jewelry. | X | | | |
| 8.   Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.   Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10.   Annuities. Itemize and name each issuer. | X | | | |

Sub-Total >     **32,694.93**
(Total of this page)

   __3__    continuation sheets attached to the Schedule of Personal Property

Software Copyright (c) 1996-2010 - Best Case Solutions - Evanston, IL - www.bestcase.com                           Best Case Bankruptcy

In re   **Vitafreze Frozen Confections, Inc.**                                    Case No.   **10-39664 (MSM)**
_____,
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Location: 1220 66th Street, Sacramento CA 95819 See Exhibit B.16 Book Value** | - | 3,163,800.80 |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |

                                                              Sub-Total >        **3,163,800.80**
                                                          (Total of this page)

Sheet   **1**   of   **3**   continuation sheets attached
to the Schedule of Personal Property

In re    **Vitafreze Frozen Confections, Inc.**                   ,     Case No.    **10-39664 (MSM)**

                                         Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | Goodwill<br>See Exhibit B.23 | - | 67,109.18 |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | See Exhibit B.29 | - | 0.00 |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | See Exhibit B.29 | - | 0.00 |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | See Exhibit B.29<br>Fully Depreciated Book Value | - | 2,112,347.13 |
| 30. Inventory. | | Location: 1220 66th Street, Sacramento CA 95819 and other cold storage<br>Book Value for Raw Materials / Fair Market Value for Finished Goods | - | 3,962,388.95 |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |

Sub-Total >      **6,141,845.26**
(Total of this page)

Sheet  **2**  of  **3**  continuation sheets attached
to the Schedule of Personal Property

In re   __Vitafreze Frozen Confections, Inc._____,   Case No.   __10-39664 (MSM)_____

                                        Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 35.  Other personal property of any kind not already listed. Itemize. | | **Potential intercompany receivables among Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc.** | - | **0.00** |

|  | Sub-Total >  (Total of this page) | **0.00** |
|---|---|---|
|  | Total > | **9,338,340.99** |

Sheet __3__ of __3__ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Personal Property- Schedule B

|  | | MGI | | VITAFREZE | | DELUXE | | Total |
|---|---|---|---|---|---|---|---|---|
| 1 | Cash | $ 10.00 | $ | 1,008.74 | $ | 1,874.95 | $ | 2,893.69 |
| 2 | Bank Accts | $ 20,432.57 | $ | - | $ | - | $ | 20,432.57 |
| 3 | Security Deposits | $ 46,709.04 | $ | 31,686.19 | $ | 22,438.46 | $ | 100,833.69 |
| 9 | Insurance Policies | $ - | $ | - | $ | - | $ | - |
| 14 | Interest In Partnerships | $ - | $ | - | $ | - | $ | - |
| 16 | Accounts Receivable | $ 978,300.56 | $ | 3,163,800.80 | $ | 2,089,075.15 | $ | 6,231,176.51 |
| 18 | Other Liquidated Debts | | | | | | $ | - |
| 21 | Other Claims | | | | | | $ | - |
| 22 | Patents/Copyrights | $ 215,659.06 | $ | - | $ | - | $ | 215,659.06 |
| 23 | Licenses/Franchises/Intangibles | $ 37,659.06 | $ | 67,109.18 | $ | 4,285,368.00 | $ | 4,390,136.24 |
| 25 | Autos/Trucks | $ - | $ | 11,199.00 | $ | 71,329.44 | $ | 82,528.44 |
| 28 | Office Equipment | $ 140,267.96 | $ | 3,494.58 | $ | 15,228.24 | $ | 158,990.78 |
| 29 | Machinery | $ - | $ | 2,097,653.55 | $ | 855,209.16 | $ | 2,952,862.71 |
| 30 | Inventory | $ 329,643.04 | $ | 3,962,388.95 | $ | 4,292,397.02 | $ | 8,584,429.02 |
| | | $ 1,768,681.29 | $ | 9,338,340.98 | $ | 11,632,920.42 | $ | 22,739,942.70 |

**Matterhorn Group, Inc.**

| | | | |
|---|---|---|---|
| Just Born Royalties | Prepayment of Royalties | $ | 25,000.00 |
| Argonaut | Insurance Loss Fund | $ | 21,709.04 |

**Vitafreze Frozen Confections**

| | | | |
|---|---|---|---|
| PG&E | Natural Gas Deposit | $ | 14,000.00 |
| Leases | Prepaid Rents | $ | 17,686.19 |

**Deluxe Ice Cream**

| | | | |
|---|---|---|---|
| Leases | Prepaid Rents | $ | 22,438.46 |

Sorted by Customer Number

All Open Invoices - Aged as of 7/26/2010

Matterhorn Group, Inc. (NWM)

Division Number: 10 Deluxe

| Customer/ Invoice Number | Invoice Date | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ARCTICS  Arctic Sun Distributors | | | | Contact: Wayne Love | | Phone: (907) 376-8607 | | | Credit Limit: | 0.00 | 0.00 |
| 2105943-IN | 6/17/2010 | 7/17/2010 | 6/27/2010 | 41.25 | 2,062.62 | 0.00 | 0.00 | 2,062.62 | 0.00 | 0.00 | 9 |
| Customer ARCTICS Totals: | | | | 41.25 | 2,062.62 | 0.00 | 0.00 | 2,062.62 | 0.00 | 0.00 | |
| ASSOCFD  ASSOCIATED FOOD STORES | | | | Contact: | | Phone: 801-973-4400 | | | Credit Limit: | 50,000.00 | |
| 2105803-IN | 6/10/2010 | 7/10/2010 | | 0.00 | 623.94 | 0.00 | 0.00 | 0.00 | 623.94 | 0.00 | 16 |
| 2105303-IN | 7/9/2010 | 8/8/2010 | | 0.00 | 14,386.68 | 14,386.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 2106498-IN | 7/20/2010 | 8/19/2010 | | 0.00 | 6,753.12 | 6,753.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer ASSOCFD Totals: | | | | 0.00 | 21,762.74 | 21,138.80 | 0.00 | 0.00 | 623.94 | 0.00 | |
| BLISS  Bliss Unlimited, LLC | | | | Contact: | | Phone: 541-345-0020 | | | Credit Limit: | 0.00 | |
| 2106045-IN | 6/21/2010 | 6/21/2010 | | 0.00 | 10,513.80 | 0.00 | 0.00 | 10,513.80 | 0.00 | 0.00 | 35 |
| 2106120-IN | 6/28/2010 | 6/28/2010 | | 0.00 | 9,795.60 | 0.00 | 9,795.60 | 0.00 | 0.00 | 0.00 | 28 |
| Customer BLISS Totals: | | | | 0.00 | 20,309.40 | 0.00 | 9,795.60 | 10,513.80 | 0.00 | 0.00 | |

**Exhibit B.16**

Exhibit B.16

| Customer/Invoice Number | Invoice Date | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **DAIRYFR** Dairy Fresh Farms | | Contact: Vic Matula | | | | Phone: (360) 357-9411 | | | | | |
| 2106545-IN | 7/22/2010 | 7/22/2010 | | 0.00 | 587.25 | 587.25 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| Customer DAIRYFR Totals: | | | | 0.00 | 587.25 | 587.25 | 0.00 | 0.00 | Credit Limit: 0.00 | 0.00 | 0.00 |
| **EBERHAR** Eberhard Dairy | | Contact: Bob Eberhard | | | | Phone: (541) 548-5181 | | | | | |
| 2106447-IN | 7/7/2010 | 7/17/2010 | | 0.00 | 1,726.61 | 1,726.61 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 2106596-IN | 7/26/2010 | 8/25/2010 | 8/5/2010 | 0.00 | 4,695.31 | 4,695.31 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer EBERHAR Totals: | | | | 0.00 | 6,421.92 | 6,421.92 | 0.00 | 0.00 | Credit Limit: 0.00 | 0.00 | |
| **FCI** FCI Sheridan | | Contact: Diane Baranauskas | | | | Phone: (503) 843-4442 | | | | | |
| 2105082-IN | 4/21/2010 | 4/21/2010 | | 0.00 | 2,717.04 | 0.00 | 0.00 | 0.00 | 2,717.04 | 0.00 | 96 |
| 2104834-IN | 3/31/2010 | 3/31/2010 | | 0.00 | 1,162.00 | 0.00 | 0.00 | 0.00 | 1,162.00 | 0.00 | 117 |
| Customer FCI Totals: | | | | 0.00 | 3,879.04 | 0.00 | 0.00 | 0.00 | Credit Limit: 0.00 | 3,879.04 | 0.00 |
| **FOREMOS** FOREMOST FOODS, INC. | | Contact: | | | | Phone: 671-649-9782 | | | | | |
| 0000141-IN | 6/11/2010 | 6/11/2010 | | 0.00 | 26,408.85 | 0.00 | 0.00 | 0.00 | 26,408.85 | 0.00 | 45 |
| 0000143-IN | 6/11/2010 | 6/11/2010 | | 0.00 | 2,550.80 | 0.00 | 0.00 | 0.00 | 2,550.80 | 0.00 | 45 |
| 0000144-IN | 6/11/2010 | 6/11/2010 | | 0.00 | 4,225.00 | 0.00 | 0.00 | 0.00 | 4,225.00 | 0.00 | 45 |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **FOREMOS** | | | | | | Phone: | (209) 576-2300 | | Credit Limit: | | |
| 6/30/2010 | 00001-74-IN | 6/30/2010 | | 0.00 | 845.00 | 0.00 | 845.00 | 0.00 | 0.00 | 0.00 | 26 |
| 7/8/2010 | 2106294-IN | 7/8/2010 | | 0.00 | 18,399.00 | 18,399.00 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| Customer FOREMOS Totals: | | | | 0.00 | 52,428.65 | 18,399.00 | 845.00 | 0.00 | 33,184.65 | 0.00 | |
| **FOSTERF** | Foster Farms - Modesto | | | | | Phone: | | | | | |
| | | | | | | | | | Contact: Dan Conrad | | |
| 6/24/2010 | 2106060-IN | 7/4/2010 | | 0.00 | 97.00 | 0.00 | 0.00 | 97.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106297-IN | 8/7/2010 | 7/18/2010 | 0.00 | 10,375.68 | 10,375.68 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| Customer FOSTERF Totals: | | | | 0.00 | 10,472.68 | 10,375.68 | 0.00 | 97.00 | 0.00 | 0.00 | |
| **GROCERY** | Grocery Outlet Inc | | | | | Phone: | 510-845-1999 | | Credit Limit: | | |
| | | | | | | | | | | 0.00 | |
| | | | Contact: | | | | | | | | |
| 6/28/2010 | 2106115-IN | 6/28/2010 | | 0.00 | 210.00- | 0.00 | 210.00- | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/8/2010 | 2106283-IN | 7/8/2010 | | 0.00 | 16,790.40 | 16,790.40 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 7/12/2010 | 2106372-IN | 7/12/2010 | | 0.00 | 32,760.00 | 32,760.00 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| 7/14/2010 | 2106396-IN | 7/14/2010 | | 0.00 | 24,192.00 | 24,192.00 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| 7/21/2010 | 2106520-IN | 7/21/2010 | | 0.00 | 9,520.00 | 9,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| 7/21/2010 | 2106521-IN | 7/21/2010 | | 0.00 | 9,520.00 | 9,520.00 | 0.00 | 0.00 | 0.00 | 0.00 | 5 |
| Customer GROCERY Totals: | | | | 0.00 | 92,572.40 | 92,782.40 | 210.00- | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice (Due Date) | Discount (Due Date) | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **LARSENS** | Larsen's Fine Candies | | | Contact: | | Phone: 541-686-5783 | | | | Credit Limit: 0.00 | 0.00 |
| 7/26/2010 | 2106902-IN | 7/26/2010 | | 0.00 | 1,071.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer LARISENS Totals: | | | | 0.00 | 1,071.00 | 1,071.00 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| **LIBERTY** | Liberty Distributing, Inc | | | Contact: Ed Inderbitzin | | Phone: (253) 922-8506 | | | | Credit Limit: 0.00 | 0.00 |
| 7/16/2010 | 2106444-IN | 7/16/2010 | | 0.00 | 2,762.28 | 2,762.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer LIBERTY Totals: | | | | 0.00 | 2,762.28 | 2,762.28 | 0.00 | 0.00 | 0.00 | 0.00 | 2 |
| **MEADOWG** | Meadowgold Dairies, Inc. | | | Contact: Randy Shimabukuro | | Phone: (808) 949-6161 | | | | Credit Limit: 0.00 | 0.00 |
| 6/24/2010 | 2106046-IN | 7/24/2010 | | 0.00 | 20,695.04 | 0.00 | 0.00 | 20,695.04 | 0.00 | 0.00 | |
| 7/12/2010 | 2106206-IN | 7/31/2010 | | 0.00 | 18,404.40 | 0.00 | 18,404.40 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106212-IN | 7/31/2010 | | 0.00 | 12,303.36 | 0.00 | 12,303.36 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106420-IN | 8/14/2010 | | 0.00 | 20,734.82 | 20,734.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106422-IN | 8/14/2010 | | 0.00 | 19,709.96 | 19,709.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer MEADOWG totals: | | | | 0.00 | 91,847.58 | 40,444.78 | 30,707.76 | 20,695.04 | 0.00 | 0.00 | 2 |
| **MEDOSWE** | Meadowsweet Farms | | | Contact: | | Phone: 253-852-4110 | | | | Credit Limit: 0.00 | 0.00 |
| 7/9/2010 | 2106346-IN | 8/8/2010 | 7/19/2010 | 0.00 | 7,305.00 | 7,305.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Exhibit B.16

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2010 | 2106574-IN | 8/22/2010 | 8/22/2010 | 0.00 | 1,258.62 | 1,258.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer MEDOSWE Totals: | | | | 0.00 | 8,563.62 | 8,563.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| MEHADRI  Mehadin | | | | | | | Contact: | Phone: | Credit Limit: 0.00 | | |
| 5/13/2010 | 2105698A-IN | 5/13/2010 | | 0.00 | 6,575.94 | 0.00 | 0.00 | 0.00 | 0.00 | 6,575.94 | 74 |
| 5/13/2010 | 2105685-IN | 5/13/2010 | | 0.00 | 25,845.58 | 0.00 | 0.00 | 0.00 | 0.00 | 25,845.58 | 74 |
| 5/27/2010 | 2105603-IN | 5/27/2010 | | 0.00 | 6,118.31 | 0.00 | 0.00 | 0.00 | 0.00 | 6,118.31 | 60 |
| Customer MEHADRI Totals: | | | | 0.00 | 38,539.83 | 0.00 | 0.00 | 0.00 | 0.00 | 38,539.83 | |
| MRSJSCH  Mrs. J's Chocolate Pot | | | | | | | Contact: Joyce Burgoon | Phone: 530.865.3909 | | | |
| 7/12/2010 | 2106330-IN | 7/12/2010 | | 0.00 | 1,999.20 | 1,999.20 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| Customer MRSJSCH Totals: | | | | 0.00 | 1,999.20 | 1,999.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| NORTHSI  North Siskiyou Dairy Products | | | | | | | Contact: DALE ZIEGLER | Phone: (530) 842-4375 | | | |
| 7/7/2010 | 2106274-IN | 7/7/2010 | | 0.00 | 1,035.50 | 1,035.50 | 0.00 | 0.00 | 0.00 | 0.00 | 19 |
| 7/26/2010 | 2106603-IN | 7/26/2010 | | 0.00 | 1,620.00 | 1,620.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer NORTHSI Totals: | | | | 0.00 | 2,655.50 | 2,655.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OFFICES  Office Sales | | | | | | | Contact: | Phone: (503) 581-4923 | Credit Limit: 0.00 | | 0.00 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2010 | 2106350-IN | 7/13/2010 | | 0.00 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| **Customer OFFICE'S Totals:** | | | | 0.00 | 1,050.00 | 1,050.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| OREGON1 | Oregon Ice Cream Company | | Contact: Mark Gustafsson | | | Phone: | (360) 713-6800 | | Credit Limit: | 0.00 | |
| 1/8/2010 | 0002251-PP | 1/8/2010 | | 0.00 | 10,431.28- | 0.00 | 0.00 | 0.00 | 0.00 | 10,431.28- | |
| 1/8/2010 | 0002287-PP | 1/8/2010 | | 0.00 | 4,977.24- | 0.00 | 0.00 | 0.00 | 0.00 | 4,977.24- | |
| 6/28/2010 | 2106119-IN | 7/28/2010 | | 31.32 | 1,566.00 | 0.00 | 1,566.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106354-IN | 8/12/2010 | 7/23/2010 | 221.47 | 11,073.60 | 11,073.60 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer OREGON1 Totals:** | | | | 252.79 | 2,768.92- | 11,073.60 | 1,566.00 | 0.00 | 0.00 | 15,408.52- | |
| PDI | Perishable Distributors Iowa | | Contact: | | | Phone: | | | Credit Limit: | 0.00 | |
| 6/14/2010 | 2105888-IN | 6/14/2010 | | 0.00 | 15,775.54 | 0.00 | 0.00 | 15,775.54 | 0.00 | 0.00 | |
| 7/6/2010 | 2106263-IN | 7/6/2010 | | 0.00 | 11,773.64 | 0.00 | 11,773.64 | 0.00 | 0.00 | 0.00 | |
| **Customer PDI Totals:** | | | | 0.00 | 27,549.18 | 0.00 | 11,773.64 | 15,775.54 | 0.00 | 0.00 | 42 |
| SAFEWAC | Safeway Stores - California | | Contact: | | | Phone: | (510) 233-9970 | | Credit Limit: | 0.00 | |
| 7/21/2010 | 2106524-IN | 8/20/2010 | | 0.00 | 15,414.30 | 15,414.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer SAFEWAC Totals:** | | | | 0.00 | 15,414.30 | 15,414.30 | 0.00 | 0.00 | 0.00 | 0.00 | 20 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| SHERISN | Cheri Snook | | Contact: | | | Phone: (530) 265-9599 | | | Credit Limit: 0.00 | | |
| 6/17/2010 | PP-PP | 6/17/2010 | | 0.00 | 1,940.40- | 0.00 | 0.00 | 1,940.40- | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106332-IN | 7/12/2010 | | 0.00 | 970.20 | 970.20 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |
| 7/13/2010 | 2106351-IN | 7/13/2010 | | 0.00 | 970.20 | 970.20 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| Customer SHERISN Totals: | | | | 0.00 | 0.00 | 0.00 | 0.00 | 1,940.40- | 0.00 | 0.00 | |
| SMITHBR | Smith Brothers Farms Inc | | Contact: Craig Koester | | | Phone: (206) 682-7633 | | | Credit Limit: 0.00 | | |
| 7/22/2010 | 2106546-IN | 7/22/2010 | | 0.00 | 519.12 | 519.12 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| Customer SMITHBR Totals: | | | | 0.00 | 519.12 | 519.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SPRINGB | Springbrook Farms | | Contact: Tony Total | | | Phone: (253) 631-5499 | | | Credit Limit: 0.00 | | |
| 6/29/2010 | 2106141-IN | 6/29/2010 | | 0.00 | 760.00 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | 27 |
| Customer SPRINGB Totals: | | | | 0.00 | 760.00 | 0.00 | 760.00 | 0.00 | 0.00 | 0.00 | |
| SPRINGV | Spring Valley Dairy | | Contact: Gordy Hoy | | | Phone: (503) 393-4850 | | | Credit Limit: 0.00 | | |
| 6/22/2010 | 2106021-IN | 6/22/2010 | | 0.00 | 2,734.00 | 0.00 | 0.00 | 2,734.00 | 0.00 | 0.00 | 34 |
| 6/22/2010 | 2106022-IN | 6/22/2010 | | 0.00 | 3,779.25 | 0.00 | 0.00 | 3,779.25 | 0.00 | 0.00 | 34 |
| 6/28/2010 | 2106121-IN | 6/28/2010 | | 0.00 | 258.93 | 0.00 | 258.93 | 0.00 | 0.00 | 0.00 | 28 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dsq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/2/2010 | 2106230-IN | 7/2/2010 | | 0.00 | 1,052.27 | 0.00 | 1,052.27 | 0.00 | 0.00 | 0.00 | 24 |
| 7/8/2010 | 2106284-IN | 7/8/2010 | | 0.00 | 491.10 | 491.10 | 0.00 | 0.00 | 0.00 | 0.00 | 18 |
| 7/13/2010 | 2106349-IN | 7/13/2010 | | 0.00 | 1,198.47 | 1,198.47 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 7/13/2010 | 2106360-IN | 7/13/2010 | | 0.00 | 1,833.70 | 1,833.70 | 0.00 | 0.00 | 0.00 | 0.00 | 13 |
| 7/16/2010 | 2106443-IN | 7/16/2010 | | 0.00 | 1,462.02 | 1,462.02 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| 7/20/2010 | 2106502-IN | 7/20/2010 | | 0.00 | 5,191.66 | 5,191.66 | 0.00 | 0.00 | 0.00 | 0.00 | 6 |
| Customer SPRINGV Totals: | | | | 0.00 | 18,001.40 | 10,176.95 | 1,311.20 | 6,513.25 | 0.00 | 0.00 | 0.00 |
| SUNSHIN | Sunshine Dairy | | Contact: Don Herndon | | | Phone: (503) 234-7526 | | | | | |
| 6/24/2010 | 2106062-IN | 7/24/2010 | | 0.00 | 6,425.16 | 0.00 | 0.00 | 6,425.16 | 0.00 | 0.00 | |
| 7/8/2010 | 2106298-IN | 8/7/2010 | | 0.00 | 4,275.72 | 4,275.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106445-IN | 8/15/2010 | | 212.88 | 10,644.24 | 10,644.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer SUNSHIN Totals: | | | | 212.88 | 21,345.12 | 14,919.96 | 0.00 | 6,425.16 | 0.00 | 0.00 | 0.00 |
| SVAUBUR | Supervalu/Auburn | | Contact: Marc Nosal | | | Phone: (952) 294-6900 | | | Credit Limit: 0.00 | | |
| 4/30/2009 | 0101509-IN | 5/30/2009 | 5/10/2009 | 296.87 | 14,843.45 | 0.00 | 0.00 | 0.00 | 0.00 | 14,843.45 | 422 |
| Customer SVAUBUR Totals: | | | | 296.87 | 14,843.45 | 0.00 | 0.00 | 0.00 | 0.00 | 14,843.45 | 0.00 |

# Exhibit B.16

| Customer/Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **SVBILLI** | Supervalu/Billings | | | Contact: Marc Nosal | | | Phone: (952) 294-6900 | | | Credit Limit: 0.00 | |
| 4/28/2009 | 0101568-IN | 5/28/2009 | 5/8/2009 | 299.24 | 14,961.98 | 0.00 | 0.00 | 0.00 | 0.00 | 14,961.98 | 424 |
| 5/13/2010 | 2105484-IN | 6/12/2010 | 5/23/2010 | 353.60 | 17,187.48 | 0.00 | 0.00 | 0.00 | 0.00 | 17,187.48 | 44 |
| 7/6/2010 | 2106235-IN | 8/5/2010 | 7/16/2010 | 265.65 | 13,282.34 | 0.00 | 13,282.34 | 0.00 | 0.00 | 0.00 | |
| | | Customer SVBILLI Totals: | | 918.49 | 45,431.80 | 0.00 | 13,282.34 | 0.00 | 0.00 | 32,149.46 | 0.00 |
| **TOPHAGG** | Topco Associates | | | Contact: | | | Phone: | | | Credit Limit: 0.00 | |
| 7/12/2010 | 2106344-IN | 7/27/2010 | 7/22/2010 | 0.00 | 3,371.52 | 3,371.52 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106493-IN | 8/3/2010 | 7/29/2010 | 14.40 | 1,440.00 | 1,440.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106544-IN | 8/6/2010 | 8/1/2010 | 44.07 | 4,407.36 | 4,407.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer TOPHAGG Totals: | | 58.47 | 9,218.88 | 9,218.88 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **TOPIN** | Top Co Associates LLC | | | Contact: | | | Phone: | | | Credit Limit: 13,607.04 | |
| 6/11/2010 | 2105852-IN | 7/11/2010 | 6/21/2010 | 0.00 | 13,607.04 | 0.00 | 0.00 | 0.00 | 13,607.04 | 0.00 | |
| | | Customer TOPIN Totals: | | 0.00 | 13,607.04 | 0.00 | 0.00 | 0.00 | 13,607.04 | 0.00 | 15 |
| **TURTLEM** | Turtle Mountain Inc. | | | Contact: Debbie | | | Phone: (541) 338-9400 | | | Credit Limit: 0.00 | |
| 7/12/2010 | 2106533-IN | 7/12/2010 | | 0.00 | 10,720.72 | 10,720.72 | 0.00 | 0.00 | 0.00 | 0.00 | 14 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days DelQ |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | Customer TURTLEM Totals: | 0.00 | 10,720.72 | 10,720.72 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UMPQUAD | Umpqua Dairy | | Contact: | | | | Phone: (541) 672-2638 | | | Credit Limit: | |
| 7/7/2010 | 2106258-IN | 8/6/2010 | 7/17/2010 | 0.00 | 8,681.27 | 8,681.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106407-IN | 8/13/2010 | 7/24/2010 | 0.00 | 14,935.80 | 14,935.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2105526-IN | 8/20/2010 | 7/31/2010 | 0.00 | 12,687.56 | 12,687.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer UMPQUAD Totals: | 0.00 | 36,304.63 | 36,304.63 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| UNIFIED | UNIFIED WESTERN GROCERS, INC | | Contact: Rick Fry | | | | Phone: | | | Credit Limit: | |
| 6/30/2010 | 2106185-IN | 7/30/2010 | 7/10/2010 | 0.00 | 181.40 | 0.00 | 181.40 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106240-IN | 8/5/2010 | 7/16/2010 | 0.00 | 151.55 | 0.00 | 151.55 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106477-IN | 8/18/2010 | 7/29/2010 | 0.00 | 4,163.68 | 4,163.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | Customer UNIFIED Totals: | 0.00 | 4,496.63 | 4,163.68 | 332.95 | 0.00 | 0.00 | 0.00 | 0.00 |
| WFASSOC | Western Family Unified Western | | Contact: Cory Anderson | | | | Phone: (503) 639-6300 | | | Credit Limit: | |
| 4/14/2010 | 2105018-IN | 5/14/2010 | 4/24/2010 | 0.00 | 2,457.54 | 0.00 | 0.00 | 0.00 | 0.00 | 2,457.54 | 73 |
| 7/6/2010 | 2106237-IN | 8/5/2010 | 7/16/2010 | 0.00 | 9,388.50 | 9,388.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106238-IN | 8/5/2010 | 7/16/2010 | 0.00 | 17,270.82 | 0.00 | 0.00 | 17,270.82 | 0.00 | 0.00 | |
| 7/12/2010 | 2106343-IN | 8/11/2010 | 7/22/2010 | 0.00 | 1,674.00 | 1,674.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/12/2010 | 2105345-IN | 8/11/2010 | 7/22/2010 | | 0.00 | 22,619.40 | 22,619.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2105469-IN | 8/18/2010 | 7/29/2010 | | 0.00 | 13,829.22 | 13,829.22 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2105494-IN | 8/18/2010 | 7/29/2010 | | 0.00 | 7,254.00 | 7,254.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2105522-IN | 8/18/2010 | 7/29/2010 | | 0.00 | 6,138.00 | 6,138.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2105523-IN | 8/20/2010 | 7/31/2010 | | 0.00 | 10,941.42 | 10,941.42 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2105537-IN | 8/20/2010 | 7/31/2010 | | 0.00 | 10,987.20 | 10,987.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2105542-IN | 8/21/2010 | 8/1/2010 | | 0.00 | 15,135.90 | 15,135.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2105543-IN | 8/21/2010 | 8/1/2010 | | 0.00 | 1,674.00 | 1,674.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2105590-IN | 8/25/2010 | 8/5/2010 | | 0.00 | 13,581.70 | 13,581.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2105591-IN | 8/25/2010 | 8/5/2010 | | 0.00 | 9,486.00 | 9,486.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WFASSOC Totals:** | Contact: Butch Graham | | | | 0.00 | 142,437.70 | 113,320.84 | 26,659.32 | 0.00 | 0.00 | 0.00 | |

Phone: (503) 639-6300    Credit Limit: 2,457.54

**WFUNIFI**   Western Family - Unified   Contact:   Phone:   Credit Limit: 0.00

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/4/2010 | 2105309-IN | 6/3/2010 | 5/14/2010 | | 0.00 | 14,736.79 | 0.00 | 0.00 | 0.00 | 0.00 | 14,736.79 | 53 |
| 6/1/2010 | 2105694-IN | 7/1/2010 | 6/11/2010 | | 0.00 | 2,798.14- | 0.00 | 0.00 | 0.00 | 2,798.14- | 0.00 | |
| 6/22/2010 | 2105706-IN | 7/22/2010 | 6/12/2010 | | 0.00 | 274.32- | 0.00 | 0.00 | 0.00 | 274.32- | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/7/2010 | 2105763-IN | 6/17/2010 | 6/17/2010 | 0.00 | 7.72 | 0.00 | 0.00 | 0.00 | 7.72 | 0.00 | 19 |
| 6/28/2010 | 2106107-IN | 7/28/2010 | 7/8/2010 | 0.00 | 121.13 | 0.00 | 121.13 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106242-IN | 8/5/2010 | 7/16/2010 | 0.00 | 16,529.28 | 0.00 | 16,529.28 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106244-IN | 8/5/2010 | 7/16/2010 | 0.00 | 18,564.00 | 0.00 | 18,564.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106358-IN | 8/12/2010 | 7/23/2010 | 0.00 | 15,014.06 | 15,014.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106338-IN | 8/11/2010 | 7/22/2010 | 0.00 | 19,196.40 | 19,196.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106401-IN | 8/13/2010 | 7/24/2010 | 0.00 | 16,978.20 | 16,978.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106402-IN | 8/13/2010 | 7/24/2010 | 0.00 | 21,452.54 | 21,452.54 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106476-IN | 8/18/2010 | 7/29/2010 | 0.00 | 19,134.86 | 19,134.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106503-IN | 8/19/2010 | 7/30/2010 | 0.00 | 13,939.62 | 13,939.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106518-IN | 8/20/2010 | 7/31/2010 | 0.00 | 15,490.26 | 15,490.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WFUNF1 Totals:** | | | | 0.00 | 168,092.40 | 121,205.94 | 35,214.41 | 0.00 | 3,064.74- | 14,736.79 | |
| WF/URM  Western Family - URM Spokane | | Contact: Ron Klein | | Phone: (503) 639-6300 | | | | | Credit Limit: | | |
| 6/14/2010 | 2105896-IN | 7/14/2010 | 6/24/2010 | 0.00 | 1,909.46 | 0.00 | 0.00 | 1,909.46 | 0.00 | 0.00 | 0.00 |
| 6/17/2010 | 2105956-IN | 7/17/2010 | 6/27/2010 | 0.00 | 69.60 | 0.00 | 0.00 | 69.60 | 0.00 | 0.00 | 12 |

| Customer/ Invoice Date | Invoice Number | Due Dates | | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | Invoice | Discount | | | | | | | | |
| 6/24/2010 | 2106057-IN | 7/24/2010 | 7/4/2010 | 0.00 | 2,060.70 | 0.00 | 0.00 | 2,060.70 | 0.00 | 0.00 | |
| 7/1/2010 | 2106204-IN | 7/31/2010 | 7/11/2010 | 0.00 | 423.20 | 0.00 | 423.20 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106295-IN | 8/7/2010 | 7/18/2010 | 0.00 | 26,364.00 | 26,364.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106296-IN | 8/7/2010 | 7/18/2010 | 0.00 | 14,889.46 | 14,889.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106355-IN | 8/12/2010 | 7/23/2010 | 0.00 | 30,013.50 | 30,013.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106400-IN | 8/13/2010 | 7/24/2010 | 0.00 | 16,856.20 | 16,856.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106416-IN | 8/14/2010 | 7/25/2010 | 0.00 | 26,191.20 | 26,191.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106470-IN | 8/18/2010 | 7/29/2010 | 0.00 | 19,010.16 | 19,010.16 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106471-IN | 8/18/2010 | 7/29/2010 | 0.00 | 14,686.90 | 14,686.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106528-IN | 8/20/2010 | 7/31/2010 | 0.00 | 26,382.72 | 26,382.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer WF-URM Totals: | | | | 0.00 | 178,717.90 | 174,394.14 | 423.20 | 3,900.56 | 0.00 | 0.00 | 2 |
| WILLIAM | Williams Inland Distributors | | Contact: | | | Phone: 509-568-1260 | | | Credit Limit | | |
| 6/17/2010 | 2105940-IN | 6/17/2010 | | 0.00 | 5,805.32 | 0.00 | 0.00 | 5,805.32 | 0.00 | 0.00 | 39 |
| 6/21/2010 | 2105972-IN | 6/21/2010 | | 0.00 | 14,364.00 | 0.00 | 0.00 | 14,364.00 | 0.00 | 0.00 | 35 |
| 6/21/2010 | 2106073-IN | 6/21/2010 | | 0.00 | 3,240.00 | 0.00 | 0.00 | 3,240.00 | 0.00 | 0.00 | 35 |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | | | | | | | | | | | |
| 7/14/2010 | 2106398-IN | 7/14/2010 | 7/14/2010 | | 9,007.62 | 9,007.62 | 0.00 | 0.00 | 0.00 | 0.00 | 12 |
| | | | | 0.00 | 9,007.62 | 9,007.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WILLIAM Totals:** | | | | 0.00 | 32,416.94 | 9,007.62 | 0.00 | 23,409.32 | 0.00 | 0.60 | 0.00 |
| **WINCO** | Winco Foods, Inc. | | | Contact: Drew Burgess | | | Phone: | (208) 377-0110 | Credit Limit: | 0.00 | |
| 3/26/2010 | 2104709-IN | 4/15/2010 | 4/15/2010 | 0.00 | 0.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.60 | 102 |
| 6/16/2010 | 2105923-IN | 7/6/2010 | 6/26/2010 | 0.00 | 11.67 | 0.00 | 0.00 | 11.67 | 0.00 | 0.00 | 20 |
| 6/16/2010 | 2105924-IN | 7/6/2010 | 6/26/2010 | 0.00 | 0.68 | 0.00 | 0.00 | 0.68 | 0.00 | 0.00 | 20 |
| 6/16/2010 | 2105926-IN | 7/6/2010 | 6/26/2010 | 0.00 | 10.59 | 0.00 | 0.00 | 10.59 | 0.00 | 0.00 | 20 |
| 6/18/2010 | 2105980-IN | 7/8/2010 | 6/28/2010 | 0.00 | 7.14 | 0.00 | 0.00 | 7.14 | 0.00 | 0.00 | 18 |
| 6/18/2010 | 2105981-IN | 7/8/2010 | 6/28/2010 | 0.00 | 9.42 | 0.00 | 0.00 | 9.42 | 0.00 | 0.00 | 18 |
| 6/21/2010 | 2105997-IN | 7/11/2010 | 7/11/2010 | 0.00 | 960.28 | 0.00 | 0.00 | 960.28 | 0.00 | 0.00 | 15 |
| 6/23/2010 | 2106038-IN | 7/13/2010 | 7/3/2010 | 0.00 | 8.94 | 0.00 | 0.00 | 8.94 | 0.00 | 0.00 | 13 |
| 6/23/2010 | 2106041-IN | 7/13/2010 | 7/3/2010 | 0.00 | 269.76 | 0.00 | 0.00 | 269.76 | 0.00 | 0.00 | 13 |
| 6/23/2010 | 2106163-IN | 7/13/2010 | 7/3/2010 | 0.00 | 110.75 | 0.00 | 0.00 | 110.75 | 0.00 | 0.00 | 13 |
| 6/23/2010 | 2106164-IN | 7/13/2010 | 7/3/2010 | 0.00 | 302.40 | 0.00 | 0.00 | 302.40 | 0.00 | 0.00 | 13 |
| 6/25/2010 | 2106085-IN | 7/15/2010 | 7/5/2010 | 0.00 | 18.10 | 0.00 | 0.00 | 18.10 | 0.00 | 0.00 | 11 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates | | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Invoice | Discount | | | | | | | | |
| 7/7/2010 | 2106448-IN | 7/27/2010 | 7/17/2010 | 0.00 | 14,337.23 | 14,337.23 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106268-IN | 7/27/2010 | 7/17/2010 | 0.00 | 12,276.31 | 12,276.31 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106267-IN | 7/27/2010 | 7/17/2010 | 0.00 | 14,272.72 | 14,272.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106265-IN | 7/27/2010 | 7/17/2010 | 0.00 | 13,302.19 | 13,302.19 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106221-IN | 7/22/2010 | 7/12/2010 | 0.00 | 4.54 | 0.00 | 4.54 | 0.00 | 0.00 | 0.00 | 4 |
| 7/22/2010 | 2106220-IN | 7/22/2010 | 7/12/2010 | 0.00 | 5.11 | 0.00 | 5.11 | 0.00 | 0.00 | 0.00 | 4 |
| 7/22/2010 | 2106219-IN | 7/22/2010 | 7/12/2010 | 0.00 | 10.48 | 0.00 | 10.48 | 0.00 | 0.00 | 0.00 | 4 |
| 6/30/2010 | 2106177-IN | 7/20/2010 | 7/10/2010 | 0.00 | 334.00 | 0.00 | 334.00 | 0.00 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106173-IN | 7/20/2010 | 7/10/2010 | 0.00 | 248.82 | 0.00 | 248.82 | 0.00 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106170-IN | 7/20/2010 | 7/10/2010 | 0.00 | 5.10 | 0.00 | 5.10 | 0.00 | 0.00 | 0.00 | 6 |
| 6/29/2010 | 2106139-IN | 7/19/2010 | 7/9/2010 | 0.00 | 3,154.79 | 0.00 | 3,154.79 | 0.00 | 0.00 | 0.00 | 6 |
| 6/28/2010 | 2106125-IN | 7/18/2010 | 7/8/2010 | 0.00 | 324.00 | 0.00 | 324.00 | 0.00 | 0.00 | 0.00 | 8 |
| 6/28/2010 | 2106123-IN | 7/18/2010 | 7/8/2010 | 0.00 | 270.00 | 0.00 | 270.00 | 0.00 | 0.00 | 0.00 | 8 |
| 6/28/2010 | 2106111-IN | 7/18/2010 | 7/8/2010 | 0.00 | 20.84 | 0.00 | 20.84 | 0.00 | 0.00 | 0.00 | 8 |
| 6/25/2010 | 2106086-IN | 7/15/2010 | 7/5/2010 | 0.00 | 17.40 | 0.00 | 0.00 | 17.40 | 0.00 | 0.00 | 11 |

# Exhibit B.16

| Customer/Invoice Date | Invoice Number | Invoice (Due Dates) | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dsiq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2010 | 2106322-IN | 7/29/2010 | 7/19/2010 | | | 15,999.69 | 15,999.69 | | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106323-IN | 7/29/2010 | 7/19/2010 | 0.00 | 13,852.79 | 13,852.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106324-IN | 7/29/2010 | 7/19/2010 | 0.00 | 11,081.86 | 11,081.86 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106337-IN | 8/1/2010 | 7/22/2010 | 0.00 | 18,518.39 | 18,518.39 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106342-IN | 8/1/2010 | 7/22/2010 | 0.00 | 9,446.74 | 9,446.74 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106352-IN | 8/2/2010 | 7/23/2010 | 0.00 | 8,469.56 | 8,469.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106423-IN | 8/4/2010 | 7/25/2010 | 0.00 | 14,425.67 | 14,425.67 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106431-IN | 8/5/2010 | 7/26/2010 | 0.00 | 22,137.61 | 22,137.61 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106435-IN | 8/5/2010 | 7/26/2010 | 0.00 | 12,022.80 | 12,022.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106436-IN | 8/5/2010 | 7/26/2010 | 0.00 | 16,030.84 | 16,030.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106441-IN | 8/5/2010 | 7/26/2010 | 0.00 | 13,100.94 | 13,100.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106464-IN | 8/8/2010 | 7/29/2010 | 0.00 | 10,519.06 | 10,519.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106465-IN | 8/8/2010 | 7/29/2010 | 0.00 | 9,191.87 | 9,191.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106473-IN | 8/8/2010 | 7/29/2010 | 0.00 | 19,076.79 | 19,076.79 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106475-IN | 8/8/2010 | 7/29/2010 | 0.00 | 9,135.27 | 9,135.27 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/19/2010 | 2106481-IN | 8/8/2010 | 7/29/2010 | 0.00 | 16,723.26 | 16,723.26 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106504-IN | 8/9/2010 | 7/30/2010 | 0.00 | 6,704.27 | 6,704.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106505-IN | 8/9/2010 | 7/30/2010 | 0.00 | 11,358.94 | 11,358.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106517-IN | 8/10/2010 | 7/31/2010 | 0.00 | 11,952.49 | 11,952.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106525-IN | 8/10/2010 | 7/31/2010 | 0.00 | 14,904.30 | 14,904.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106538-IN | 8/11/2010 | 8/1/2010 | 0.00 | 17,275.19 | 17,275.19 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106539-IN | 8/11/2010 | 8/1/2010 | 0.00 | 24,858.72 | 24,858.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106595-IN | 8/15/2010 | 8/5/2010 | 0.00 | 18,148.14 | 18,148.14 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106597-IN | 8/15/2010 | 8/5/2010 | 0.00 | 18,190.36 | 18,190.36 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106598-IN | 8/15/2010 | 8/5/2010 | 0.00 | 12,907.43 | 12,907.43 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | | | | | | | | |
| WINCOB | WINCO FOODS - BOISE WAREHOUSE | | Contact: | | | | Phone: | 503-980-6955 | Credit Limit: | 0.00 | |
| | | | Customer WINCO Totals: | 0.00 | 410,017.26 | 410,221.43 | 1,931.90- | 1,727.13 | 0.00 | 0.00 | |
| | | | | | | | | | | | |
| 6/17/2010 | 2105939-IN | 7/7/2010 | 6/27/2010 | 0.00 | 9.67 | 0.00 | 0.00 | 9.67 | 0.00 | 0.00 | 19 |
| 6/15/2010 | 2105902-IN | 7/5/2010 | 6/25/2010 | 0.00 | 13.12 | 0.00 | 0.00 | 13.12 | 0.00 | 0.00 | 21 |
| 6/22/2010 | 2106014-IN | 7/12/2010 | 7/2/2010 | 0.00 | 8.97 | 0.00 | 0.00 | 8.97 | 0.00 | 0.00 | 14 |

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2010 | 2106018-IN | 7/12/2010 | 7/2/2010 | 0.00 | 1.35 | 0.00 | 0.00 | 1.35 | 0.00 | 0.00 | 14 |
| 6/24/2010 | 2106054-IN | 7/14/2010 | 7/4/2010 | 0.00 | 16.92 | 0.00 | 0.00 | 16.92 | 0.00 | 0.00 | 12 |
| 6/24/2010 | 2106055-IN | 7/14/2010 | 7/4/2010 | 0.00 | 9.61 | 0.00 | 0.00 | 9.61 | 0.00 | 0.00 | 12 |
| 7/1/2010 | 2106197-IN | 7/21/2010 | 7/11/2010 | 0.00 | 7.32 | 0.00 | 7.32 | 0.00 | 0.00 | 0.00 | 5 |
| 7/1/2010 | 2106210-IN | 7/21/2010 | 7/11/2010 | 0.00 | 4.45 | 0.00 | 4.45 | 0.00 | 0.00 | 0.00 | 5 |
| 7/6/2010 | 2106241-IN | 7/26/2010 | 7/16/2010 | 0.00 | 18,677.65 | 0.00 | 18,677.65 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106291-IN | 7/28/2010 | 7/18/2010 | 0.00 | 12,147.30 | 12,147.30 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106292-IN | 7/28/2010 | 7/18/2010 | 0.00 | 25,118.76 | 25,118.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106317-IN | 7/29/2010 | 7/19/2010 | 0.00 | 27,247.88 | 27,247.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106356-IN | 8/2/2010 | 7/23/2010 | 0.00 | 21,156.96 | 21,156.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106417-IN | 8/4/2010 | 7/25/2010 | 0.00 | 20,760.49 | 20,760.49 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106418-IN | 8/4/2010 | 7/25/2010 | 0.00 | 30,732.06 | 30,732.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106467-IN | 8/8/2010 | 7/29/2010 | 0.00 | 21,062.24 | 21,062.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106536-IN | 8/11/2010 | 8/1/2010 | 0.00 | 9,269.70 | 9,269.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106541-IN | 8/11/2010 | 8/1/2010 | 0.00 | 26,055.86 | 26,055.86 | 0.00 | 0.00 | 0.00 | 0.00 | |

Exhibit B.16

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Deliq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| WINCOMO | Winco Foods, Inc. - Modesto | | | Contact: Drew Burgess | | | Phone: (208) 377-0110 | | Credit Limit: 8.60 | | |
| 6/1/2010 | 2105695-IN | 6/21/2010 | 6/11/2010 | 0.00 | 8.60 | 0.00 | 0.00 | 0.00 | 8.60 | 0.00 | 35 |
| 6/10/2010 | 2105812-IN | 6/30/2010 | 6/20/2010 | 0.00 | 6.58 | 0.00 | 0.00 | 0.00 | 6.58 | 0.00 | 26 |
| 6/14/2010 | 2105876-IN | 7/4/2010 | 6/24/2010 | 0.00 | 13.80 | 0.00 | 0.00 | 13.80 | 0.00 | 0.00 | 22 |
| 6/17/2010 | 2105946-IN | 7/7/2010 | 6/27/2010 | 0.00 | 7.85 | 0.00 | 0.00 | 7.85 | 0.00 | 0.00 | 19 |
| 6/17/2010 | 2105947-IN | 7/7/2010 | 6/27/2010 | 0.00 | 184.00 | 0.00 | 0.00 | 184.00 | 0.00 | 0.00 | 19 |
| 6/17/2010 | 2105948-IN | 7/7/2010 | 6/27/2010 | 0.00 | 9.23 | 0.00 | 0.00 | 9.23 | 0.00 | 0.00 | 19 |
| 6/21/2010 | 2105988-IN | 7/11/2010 | 7/1/2010 | 0.00 | 14.60 | 0.00 | 0.00 | 14.60 | 0.00 | 0.00 | 15 |
| 6/21/2010 | 2105991-IN | 7/11/2010 | 7/1/2010 | 0.00 | 10.18 | 0.00 | 0.00 | 10.18 | 0.00 | 0.00 | 15 |
| 6/21/2010 | 2105992-IN | 7/11/2010 | 7/1/2010 | 0.00 | 19.18 | 0.00 | 0.00 | 19.18 | 0.00 | 0.00 | 15 |
| 6/22/2010 | 2106015-IN | 7/12/2010 | 7/2/2010 | 0.00 | 10.08 | 0.00 | 0.00 | 10.08 | 0.00 | 0.00 | 14 |
| 6/22/2010 | 2106017-IN | 7/12/2010 | 7/2/2010 | 0.00 | 16.48 | 0.00 | 0.00 | 16.48 | 0.00 | 0.00 | 14 |
| 6/23/2010 | 2106036-IN | 7/13/2010 | 7/3/2010 | 0.00 | 7.83 | 0.00 | 0.00 | 7.83 | 0.00 | 0.00 | 13 |
| 7/26/2010 | 2106601-IN | 8/15/2010 | 8/5/2010 | 0.00 | 28,104.99 | 28,104.99 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer WINCOB Totals: | | | | 0.00 | 240,405.30 | 221,656.24 | 18,689.42 | 59.64 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/23/2010 | 2106037-IN | 7/13/2010 | 7/3/2010 | | 268.90 | 0.00 | 0.00 | 268.90 | 0.00 | 0.00 | 13 |
| 6/24/2010 | 2106049-IN | 7/14/2010 | 7/4/2010 | 0.00 | 7.89 | 0.00 | 0.00 | 7.89 | 0.00 | 0.00 | 12 |
| 6/24/2010 | 2106058-IN | 7/14/2010 | 7/4/2010 | 0.00 | 17.49 | 0.00 | 0.00 | 17.49 | 0.00 | 0.00 | 12 |
| 6/28/2010 | 2106114-IN | 7/18/2010 | 7/8/2010 | 0.00 | 5.47 | 0.00 | 5.47 | 0.00 | 0.00 | 0.00 | 8 |
| 6/30/2010 | 2106169-IN | 7/20/2010 | 7/10/2010 | 0.00 | 1,658.01- | 0.00 | 1,658.01- | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106189-IN | 7/20/2010 | 7/10/2010 | 0.00 | 70.08- | 0.00 | 70.08- | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106200-IN | 7/21/2010 | 7/11/2010 | 0.00 | 5.64 | 0.00 | 5.64 | 0.00 | 0.00 | 0.00 | 5 |
| 7/1/2010 | 2106207-IN | 7/21/2010 | 7/11/2010 | 0.00 | 14.12 | 0.00 | 14.12 | 0.00 | 0.00 | 0.00 | 5 |
| 7/1/2010 | 2106209-IN | 7/21/2010 | 7/11/2010 | 0.00 | 1,161.42 | 0.00 | 1,161.42 | 0.00 | 0.00 | 0.00 | 5 |
| 7/6/2010 | 2106239-IN | 7/26/2010 | 7/16/2010 | 0.00 | 26,847.25 | 0.00 | 26,847.25 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106146-IN | 7/26/2010 | 7/16/2010 | 0.00 | 13,748.94 | 0.00 | 13,748.94 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106273-IN | 7/27/2010 | 7/17/2010 | 0.00 | 20,634.04 | 20,634.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106285-IN | 7/28/2010 | 7/18/2010 | 0.00 | 23,778.78 | 23,778.78 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106288-IN | 7/28/2010 | 7/18/2010 | 0.00 | 23,082.74 | 23,082.74 | 0.00 | 0.00 | 0.00 | 0.00 | |

# Exhibit B.16

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates — Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/8/2010 | 2106289-IN | 7/28/2010 | 7/18/2010 | 0.00 | 22,772.37 | 22,772.37 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106290-IN | 7/28/2010 | 7/18/2010 | 0.00 | 22,980.24 | 22,980.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106399-IN | 7/28/2010 | 7/24/2010 | 0.00 | 21,398.24 | 21,398.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106455-IN | 7/28/2010 | 7/24/2010 | 0.00 | 3,504.00 | 3,504.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106419-IN | 8/4/2010 | 7/25/2010 | 0.00 | 24,758.59 | 24,758.59 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106421-IN | 8/4/2010 | 7/25/2010 | 0.00 | 27,963.06 | 27,963.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106472-IN | 8/8/2010 | 7/29/2010 | 0.00 | 26,910.12 | 26,910.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106534-IN | 8/11/2010 | 8/1/2010 | 0.00 | 20,824.28 | 20,824.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106535-IN | 8/11/2010 | 8/1/2010 | 0.00 | 25,159.96 | 25,159.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106540-IN | 8/11/2010 | 8/1/2010 | 0.00 | 16,157.46 | 16,157.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106593-IN | 8/15/2010 | 8/5/2010 | 0.00 | 21,977.27 | 21,977.27 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WINCOMO Totals:** | | | | 0.00 | 342,558.59 | 301,901.15 | 40,054.75 | 587.51 | 15.18 | 0.00 | |
| **DELUXE Division 10 Totals:** | | | | 1,780.75 | 2,089,076.15 | 1,674,411.03 | 189,273.69 | 89,826.17 | 44,366.07 | 91,198.19 | |

Number of Customers: 39

**Exhibit B.16**

**Customer ABSBREA** — New Albertson's, Inc - 8261 Br    Contact:    Phone:    Credit Limit: 0.00

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/21/2010 | 2105995-IN | 7/21/2010 | | 0.00 | 24,144.22 | 0.00 | 0.00 | 24,144.22 | 0.00 | 0.00 | 5 |
| 6/22/2010 | 2106019-IN | 7/22/2010 | | 0.00 | 25,499.52 | 0.00 | 0.00 | 25,499.52 | 0.00 | 0.00 | 4 |
| 6/23/2010 | 2106034-IN | 7/23/2010 | | 0.00 | 26,080.16 | 0.00 | 0.00 | 26,080.16 | 0.00 | 0.00 | 3 |
| 6/23/2010 | 2106044-IN | 7/23/2010 | | 0.00 | 36,055.04 | 0.00 | 0.00 | 36,055.04 | 0.00 | 0.00 | 3 |
| 7/1/2010 | 2106245-IN | 7/31/2010 | | 0.00 | 31,229.50 | 0.00 | 31,229.50 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106282-IN | 8/7/2010 | | 0.00 | 31,572.94 | 31,572.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106387-IN | 8/12/2010 | | 0.00 | 29,531.06 | 29,531.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106461-IN | 8/12/2010 | | 0.00 | 21,928.68 | 21,928.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106575-IN | 8/19/2010 | | 0.00 | 24,020.18 | 24,020.18 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106577-IN | 8/19/2010 | | 0.00 | 12,104.88 | 12,104.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106533-IN | 8/21/2010 | | 0.00 | 17,551.70 | 17,551.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer ABSBREA Totals:** | | | | 0.00 | 279,717.88 | 136,709.44 | 31,229.50 | 111,778.94 | 0.00 | 0.00 | |

**ABSPHOX** — Albertson's LLC- 8220 Phoenix    Contact:    Phone: 602-382-5400    Credit Limit: 1.20

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/1/2010 | 2105736-IN | 7/11/2010 | | 0.00 | 1.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/3/2010 | 2105744-IN | 7/5/2010 | | 0.00 | 426.00 | 0.00 | 0.00 | 0.00 | 426.00 | 0.00 | 23 |
| 6/10/2010 | 2105806-IN | 7/10/2010 | | 0.00 | 46.50 | 0.00 | 0.00 | 0.00 | 46.50 | 0.00 | 16 |
| 6/15/2010 | 2105906-IN | 7/15/2010 | | 0.00 | 9.09 | 0.00 | 0.00 | 9.09 | 0.00 | 0.00 | 11 |
| 6/23/2010 | 2106030-IN | 7/23/2010 | | 0.00 | 16,973.88 | 0.00 | 0.00 | 16,973.88 | 0.00 | 0.00 | 3 |
| 6/28/2010 | 2106098-IN | 7/28/2010 | | 0.00 | 16,151.50 | 0.00 | 16,151.50 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106154-IN | 7/30/2010 | | 0.00 | 20,629.54 | 0.00 | 20,629.54 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106257-IN | 8/5/2010 | | 0.00 | 27,805.04 | 0.00 | 27,805.04 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106389-IN | 8/13/2010 | | 0.00 | 23,708.40 | 23,708.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106414-IN | 8/14/2010 | | 0.00 | 6,840.24 | 6,840.24 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106485-IN | 8/18/2010 | | 0.00 | 21,968.88 | 21,968.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106511-IN | 8/20/2010 | | 0.00 | 19,595.82 | 19,595.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106565-IN | 8/21/2010 | | 0.00 | 17,344.80 | 17,344.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106586-IN | 8/25/2010 | | 0.00 | 8,415.42 | 8,415.42 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer A&SPH0X Totals: | | | | 0.00 | 179,913.91 | 97,873.56 | 64,586.08 | 16,982.97 | 471.30 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| ABSPORT | New Albertson's, Inc - 8252 Po | | | Contact: | | Phone: 503-251-9200 | | | Credit Limit: | | |
| 6/15/2010 | 2105899-IN | 7/15/2010 | | 0.00 | 31,325.10 | 0.00 | 0.00 | 31,325.10 | 0.00 | 0.00 | 11 |
| 6/28/2010 | 2106113-IN | 7/28/2010 | | 0.00 | 30,583.60 | 0.00 | 30,583.60 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106293-IN | 8/7/2010 | | 0.00 | 26,215.94 | 26,215.94 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106359-IN | 8/12/2010 | | 0.00 | 28,745.74 | 28,745.74 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer ABSPORT Totals: | 116,870.38 | 54,961.68 | 30,583.60 | 31,325.10 | 0.00 | 0.00 | |
| ABSSALT | New Albertson's, Inc -8231 SL | | | Contact: | | Phone: 801-299-7000 | | | Credit Limit: | | |
| 6/18/2010 | 2105977-IN | 7/18/2010 | | 0.00 | 15,398.98 | 0.00 | 0.00 | 15,398.98 | 0.00 | 0.00 | 8 |
| 6/28/2010 | 2106104-IN | 7/28/2010 | | 0.00 | 15,617.40 | 0.00 | 15,617.40 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106236-IN | 8/5/2010 | | 0.00 | 15,864.34 | 0.00 | 15,864.34 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106357-IN | 8/12/2010 | | 0.00 | 13,887.44 | 13,887.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106440-IN | 8/15/2010 | | 0.00 | 14,102.64 | 14,102.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | Customer ABSSALT Totals: | 74,870.80 | 27,990.08 | 31,481.74 | 15,398.98 | 0.00 | 0.00 | |
| AMCOM | AmCom Food Services | | | Contact: | | Phone: 800-634-4040 | | | Credit Limit: 138.16 | | |
| 6/8/2010 | 2105775-IN | 7/8/2010 | | 0.00 | 138.16 | 0.00 | 0.00 | 0.00 | 138.16 | 0.00 | 18 |
| 6/24/2010 | 2106069-IN | 7/24/2010 | | 0.00 | 18,708.67 | 0.00 | 0.00 | 18,708.67 | 0.00 | 0.00 | 2 |

Exhibit B.16

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **AMCOM** | | | | | | | | | | | |
| 6/29/2010 | 2106135-IN | 7/29/2010 | | 0.00 | 19,757.16 | 0.00 | 0.00 | 19,757.16 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106370-IN | 8/11/2010 | | 0.00 | 20,220.48 | 20,220.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106532-IN | 8/21/2010 | | 0.00 | 25,945.62 | 25,945.62 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer AMCOM Totals: | Contact: | Phone: 702-642-7507 | Credit Limit: 0.00 | 0.00 | 84,770.09 | 46,166.10 | 0.00 | 19,757.16 | 18,708.67 | 138.16 | 12 |
| **ANDERSO** — Anderson Dairy, Inc. | | | | | | | | | | | |
| 7/19/2010 | 2106488-IN | 8/18/2010 | | 0.00 | 18,541.44 | 18,541.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| Customer ANDERSO Totals: | Contact: | Phone: 510-265-8600 | Credit Limit: 0.00 | 0.00 | 18,541.44 | 18,541.44 | 0.00 | 0.00 | 0.00 | 0.00 | 4 |
| **BERK** — Berkeley Farms | | | | | | | | | | | |
| 6/22/2010 | 2106011-IN | 7/22/2010 | | 0.00 | 11,257.42 | 0.00 | 0.00 | 11,257.42 | 0.00 | 0.00 | 0.00 |
| Customer BERK Totals: | Contact: | Phone: 858-459-2308 | Credit Limit: 0.00 | 0.00 | 11,257.42 | 0.00 | 0.00 | 11,257.42 | 0.00 | 0.00 | 4 |
| **BONSUIS** — Bon Suisse | | Contact: Debbie | | | | | | | | | |
| 6/14/2010 | 2105874-IN | 7/14/2010 | | 0.00 | 12,988.80 | 0.00 | 0.00 | 12,988.80 | 0.00 | 0.00 | 0.00 |
| 6/22/2010 | 2106000-IN | 7/22/2010 | | 0.00 | 364.32 | 0.00 | 0.00 | 364.32 | 0.00 | 0.00 | 0.00 |
| 7/3/2010 | 2106248-IN | 8/2/2010 | | 0.00 | 20,900.56 | 0.00 | 20,900.56 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106371-IN | 8/11/2010 | | 0.00 | 18,251.97 | 18,251.97 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Deliq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| COSTCO | Costco | | | Contact: | | | Phone: | | Credit Limit: 0.00 | | 0.00 |
| 6/22/2010 | 2106009-IN | 7/20/2010 | | 0.00 | 43,298.42 | 0.00 | 0.00 | 43,298.42 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106028-IN | 7/20/2010 | | 0.00 | 22,849.20 | 0.00 | 0.00 | 22,849.20 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106029-IN | 7/20/2010 | | 0.00 | 1,290.84 | 0.00 | 0.00 | 1,290.84 | 0.00 | 0.00 | 6 |
| 6/30/2010 | 2106158-IN | 7/20/2010 | | 0.00 | 1,372.41 | 0.00 | 1,372.41 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106261-IN | 8/20/2010 | | 0.00 | 16,756.08 | 0.00 | 16,756.08 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106262-IN | 8/20/2010 | | 0.00 | 28,942.32 | 0.00 | 28,942.32 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106277-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106364-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106368-IN | 8/20/2010 | | 0.00 | 9,106.23 | 9,106.23 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106369-IN | 8/20/2010 | | 0.00 | 1,684.00 | 1,684.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106374-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106375-IN | 8/20/2010 | | 0.00 | 19,802.64 | 19,802.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106376-IN | 8/20/2010 | | 0.00 | 25,895.76 | 25,895.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer BONSUS Totals: | | | | 0.00 | 52,505.65 | 18,251.97 | 20,900.56 | 13,353.12 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delinq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | 2106390-IN | 8/20/2010 | | 0.00 | 41,128.56 | 41,128.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106415-IN | 8/20/2010 | | 0.00 | 7,599.05 | 7,599.05 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106489-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106585-IN | 8/20/2010 | | 0.00 | 45,698.40 | 45,698.40 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer COSTCO Totals: | | | | 0.00 | 448,217.51 | 333,708.24 | 47,070.81 | 67,438.46 | 0.00 | 0.00 | 0.00 |
| CRYSTAL | Foster Farms Dairy | Contact: | | | | Phone: 209-576-3400 | | | Credit Limit 0.00 | | |
| 6/15/2010 | 2105913-IN | 7/15/2010 | | 0.00 | 126.72 | 0.00 | 0.00 | 126.72 | 0.00 | 0.00 | |
| 6/29/2010 | 2106132-IN | 7/29/2010 | | 0.00 | 12,008.82 | 12,008.82 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/29/2010 | 2106133-IN | 7/29/2010 | | 0.00 | 14,014.56 | 14,014.56 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 6/29/2010 | 2106136-IN | 7/29/2010 | | 0.00 | 17,499.46 | 0.00 | 17,499.46 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106155-IN | 7/30/2010 | | 0.00 | 8,515.26 | 0.00 | 8,515.26 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106378-IN | 8/12/2010 | | 0.00 | 15,972.72 | 15,972.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106395-IN | 8/13/2010 | | 0.00 | 5,331.20 | 5,331.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106459-IN | 8/15/2010 | | 0.00 | 7,104.00 | 7,104.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106499-IN | 8/19/2010 | | 0.00 | 19,474.32 | 19,474.32 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2010 | 2106569-IN | 8/22/2010 | | | 9,356.28 | 9,356.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 21065/0-IN | 8/22/2010 | | | 11,260.80 | 11,260.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer CRYSTAL Totals: | | | Contact: | 0.00 | 120,410.70 | 68,499.32 | 52,038.10 | 126.72 | 0.00 | 0.00 | 10 |
| | | | | | | Phone: 440)454-3799 | | | Credit Limit: 0.00 | | |
| 7/6/2010 | 2106269-IN | 7/16/2010 | | | 6,040.86 | 0.00 | 6,040.86 | 0.00 | 0.00 | 0.00 | 10 |
| 7/6/2010 | 2106270-IN | 7/16/2010 | | | 11,012.89 | 0.00 | 11,012.89 | 0.00 | 0.00 | 0.00 | 10 |
| 7/6/2010 | 2106271-IN | 7/16/2010 | | | 7,684.35 | 0.00 | 7,684.35 | 0.00 | 0.00 | 0.00 | 10 |
| CURTYWU Curry Wury Corp | | | | | | | | | | | |
| Customer CURTYWU Totals: | | | Contact: | 0.00 | 24,738.10 | 0.00 | 24,738.10 | 0.00 | 0.00 | 0.00 | |
| | | | | | | Phone: | | | Credit Limit: 0.00 | | 0.00 |
| 6/22/2010 | 2106024-IN | 7/22/2010 | | | 9,158.40 | 0.00 | 0.00 | 9,158.40 | 0.00 | 0.00 | 4 |
| 7/6/2010 | 2106260-IN | 8/5/2010 | | | 14,250.00 | 0.00 | 14,250.00 | 0.00 | 0.00 | 0.00 | 10 |
| 7/23/2010 | 2106566-IN | 8/22/2010 | | | 15,105.60 | 15,105.60 | 0.00 | 0.00 | 0.00 | 0.00 | 10 |
| GROCERY Grocery Outlet, Inc | | | | | | | | | | | |
| Customer GROCERY Totals: | | | Contact: | 0.00 | 38,514.00 | 15,105.60 | 14,250.00 | 9,158.40 | 0.00 | 0.00 | |
| | | | | | | Phone: | | | Credit Limit: 0.00 | | 0.00 |
| 7/12/2010 | 2106366-IN | 8/11/2010 | | | 2,807.04 | 2,807.04 | 0.00 | 0.00 | 0.00 | 0.00 | |
| HELADOS Helados La Tapatia | | | Contact: | 0.00 | 2,807.04 | 2,807.04 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Deliq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **MELO** | **Mel O Dee Ice Cream** | | | Contact: | | Phone: | (714) 543-6251 | | Extensio | 201 | Credit Limit: | 0.00 |
| 5/24/2010 | 2105568-IN | 6/23/2010 | | 0.00 | 25,885.36 | 0.00 | 0.00 | 0.00 | 0.00 | 25,885.36 | 33 |
| 6/9/2010 | 2105791-IN | 7/9/2010 | | 0.00 | 9,491.12 | 0.00 | 0.00 | 0.00 | 9,491.12 | 0.00 | 17 |
| 6/16/2010 | 2105919-IN | 7/16/2010 | | 0.00 | 21,262.72 | 0.00 | 0.00 | 21,262.72 | 0.00 | 0.00 | 10 |
| 7/12/2010 | 2105367-IN | 8/11/2010 | | 0.00 | 2,794.76 | 2,794.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106483-IN | 8/18/2010 | | 0.00 | 21,921.00 | 21,921.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | Customer MELO Totals: | | | 0.00 | 81,354.96 | 24,715.76 | 0.00 | 21,262.72 | 9,491.12 | 25,885.36 | |
| **PAL MIC** | **Paleteria La Michoacana, Inc.** | | | Contact: | | Phone: | 209-523-7413 | | Credit Limit: | | 0.00 |
| 6/25/2010 | 2106076-IN | 7/25/2010 | | 0.00 | 17,472.00 | 0.00 | 0.00 | 17,472.00 | 0.00 | 0.00 | 1 |
| 7/2/2010 | 2106247-IN | 8/1/2010 | | 0.00 | 15,628.80 | 0.00 | 15,628.80 | 0.00 | 0.00 | 0.00 | |
| | Customer PAL MIC Totals: | | | 0.00 | 33,100.80 | 0.00 | 15,628.80 | 17,472.00 | 0.00 | 0.00 | |
| **PRODUCE** | **Producers Dairy Foods, Inc** | | | Contact: | | Phone: | 559-498-7645 | | Credit Limit: | | 0.00 |
| 6/23/2010 | 2106033-IN | 7/23/2010 | | 0.00 | 12,177.02 | 0.00 | 0.00 | 12,177.02 | 0.00 | 0.00 | 3 |
| 6/30/2010 | 2106160-IN | 7/30/2010 | | 0.00 | 19,747.96 | 0.00 | 19,747.96 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/7/2010 | 2106275-IN | 8/6/2010 | | 0.00 | 11,868.68 | 11,868.68 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106388-IN | 8/13/2010 | | 0.00 | 12,264.84 | 12,264.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106512-IN | 8/20/2010 | | 0.00 | 11,738.12 | 11,738.12 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer PRODUCE Totals: | | | | 0.00 | 67,796.62 | 35,871.64 | 19,747.96 | 12,177.02 | 0.00 | 0.00 | 3 |
| RICH | Rich's Ice Cream | | Contact: | | | Phone: | | | Credit Limit: 0.00 | | |
| 6/22/2010 | 2106004-IN | 7/22/2010 | | 0.00 | 22,654.08 | 0.00 | 0.00 | 22,654.08 | 0.00 | 0.00 | 4 |
| Customer RICH Totals: | | | | 0.00 | 22,654.08 | 0.00 | 0.00 | 22,654.08 | 0.00 | 0.00 | |
| SMART | Smart & Final | | Contact: | | | Phone: | | | Credit Limit: | | |
| 6/11/2010 | 2105841-IN | 7/11/2010 | | 0.00 | 774.33 | 0.00 | 0.00 | 0.00 | 774.33 | 0.00 | 15 |
| 6/23/2010 | 2106031-IN | 7/23/2010 | | 0.00 | 19,866.88 | 0.00 | 0.00 | 19,866.88 | 0.00 | 0.00 | 3 |
| 6/23/2010 | 2106182-IN | 6/23/2010 | | 0.00 | 3,783.78 | 0.00 | 0.00 | 3,783.78 | 0.00 | 0.00 | 33 |
| 6/28/2010 | 2106100-IN | 7/28/2010 | | 0.00 | 44,361.60 | 0.00 | 44,361.60 | 0.00 | 0.00 | 0.00 | |
| 6/29/2010 | 2106130-IN | 7/29/2010 | | 0.00 | 41,412.96 | 0.00 | 41,412.96 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106259-IN | 8/5/2010 | | 0.00 | 19,747.20 | 0.00 | 19,747.20 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106301-IN | 8/8/2010 | | 0.00 | 15,716.16 | 15,716.16 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| **Customer SMART Totals:** | | | | 0.00 | 172,645.63 | 42,698.88 | 105,521.76 | 23,650.66 | 774.33 | 0.00 | 3 |
| 7/23/2010 | 2106572-IN | 8/22/2010 | | 0.00 | 26,982.72 | 26,982.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | | | 0.00 | | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Super Store Industries** / **SSI** | Contact: | | Phone: | | Credit Limit: 0.00 | | | | | | 0.00 |
| 6/23/2010 | 2106025-IN | 7/23/2010 | 7/3/2010 | 0.00 | 21,193.60 | 0.00 | 0.00 | 21,193.60 | 0.00 | 0.00 | |
| 7/12/2010 | 2106246-IN | 7/31/2010 | 7/11/2010 | 0.00 | 54.94 | 0.00 | 54.94 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106254-IN | 8/12/2010 | 7/12/2010 | 0.00 | 30,118.02 | 0.00 | 30,118.02 | 0.00 | 0.00 | 0.00 | |
| 7/22/2010 | 2106255-IN | 8/1/2010 | 7/12/2010 | 0.00 | 32,243.59 | 0.00 | 32,243.59 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106256-IN | 8/5/2010 | 7/16/2010 | 0.00 | 28,580.94 | 0.00 | 28,580.94 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106264-IN | 8/5/2010 | 7/16/2010 | 0.00 | 2,721.60 | 0.00 | 2,721.60 | 0.00 | 0.00 | 0.00 | |
| 7/7/2010 | 2106276-IN | 8/6/2010 | 7/17/2010 | 0.00 | 23,088.70 | 23,088.70 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106281-IN | 8/7/2010 | 7/18/2010 | 0.00 | 31,264.62 | 31,264.62 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106304-IN | 8/8/2010 | 7/19/2010 | 0.00 | 19,864.80 | 19,864.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/10/2010 | 2106306-IN | 8/9/2010 | 7/20/2010 | 0.00 | 38,635.20 | 38,635.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106365-IN | 8/11/2010 | 7/22/2010 | 0.00 | 19,675.08 | 19,675.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106377-IN | 8/12/2010 | 7/23/2010 | 0.00 | 21,552.00 | 21,552.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/13/2010 | 2106379-IN | 8/12/2010 | 7/23/2010 | 0.00 | 34,728.20 | 34,728.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2010 | 2106397-IN | 8/13/2010 | 7/24/2010 | 0.00 | 24,537.32 | 24,537.32 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2010 | 2106413-IN | 8/14/2010 | 7/25/2010 | 0.00 | 9,763.20 | 9,763.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/15/2010 | 2106460-IN | 8/14/2010 | 7/25/2010 | 0.00 | 18,680.16 | 18,680.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106482-IN | 8/18/2010 | 7/29/2010 | 0.00 | 25,757.44 | 25,757.44 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106492-IN | 8/18/2010 | 7/29/2010 | 0.00 | 30,145.14 | 30,145.14 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2010 | 2106500-IN | 8/19/2010 | 7/30/2010 | 0.00 | 20,953.92 | 20,953.92 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2010 | 2106529-IN | 8/20/2010 | 7/30/2010 | 305.86 | 30,585.60 | 30,585.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/21/2010 | 2106531-IN | 8/20/2010 | 7/31/2010 | 341.82 | 34,182.16 | 34,182.16 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106567-IN | 8/21/2010 | 8/1/2010 | 387.84 | 38,784.08 | 38,784.08 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2010 | 2106568-IN | 8/22/2010 | 8/2/2010 | 284.16 | 28,416.24 | 28,416.24 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/26/2010 | 2106588-IN | 8/25/2010 | 8/5/2010 | 0.00 | 17,404.80 | 17,404.80 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | Customer SSI Totals: | 1,319.68 | 582,931.35 | 468,018.66 | 93,719.09 | 21,193.60 | 0.00 | 0.00 | 0.00 |
| STATER | Slater Bros Mkts-Topco | | | | | | | | | | |
| 7/9/2010 | 2106299-IN | 8/8/2010 | 7/19/2010 | 0.00 | 13,511.76 | 13,511.76 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Contact:  Phone:  Credit Limit:

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Deliq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2010 | 2106325-IN | 8/8/2010 | 7/19/2010 | 0.00 | 7,326.72 | 7,326.72 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106373-IN | 8/12/2010 | 7/23/2010 | 0.00 | 15,053.28 | 15,053.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106394-IN | 8/13/2010 | 7/24/2010 | 0.00 | 21,234.96 | 21,234.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106484-IN | 8/18/2010 | 7/29/2010 | 165.51 | 16,550.88 | 16,550.88 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106487-IN | 8/18/2010 | 7/29/2010 | 126.72 | 12,671.76 | 12,671.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106497-IN | 8/19/2010 | 7/30/2010 | 167.86 | 16,786.32 | 16,786.32 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106510-IN | 8/20/2010 | 7/31/2010 | 163.63 | 16,362.96 | 16,362.96 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer STATER Totals: | | | | 623.72 | 119,498.64 | 119,498.64 | 0.00 | 0.00 | 0.00 | 0.00 | |
| SUREWIN SURE WINNER FOODS | | | Contact: | | | Phone: 207-282-1258 | | | Credit Limit: 50,000.00 | | |
| 3/8/2010 | 2104395-IN | 3/8/2010 | 3/8/2010 | 0.00 | 1,462.40 | 0.00 | 0.00 | 0.00 | 0.00 | 1,462.40 | 140 |
| 3/23/2010 | 2104578-IN | 3/23/2010 | 3/23/2010 | 0.00 | 49.76 | 0.00 | 0.00 | 0.00 | 0.00 | 49.76 | 125 |
| 5/7/2010 | 2105354-IN | 5/7/2010 | 5/7/2010 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | |
| 6/4/2010 | 2105632-IN | 7/4/2010 | 6/14/2010 | 0.00 | 5,000.00 | 0.00 | 0.00 | 0.00 | 5,000.00 | 0.00 | 80 |
| 7/9/2010 | 2106311-IN | 8/8/2010 | 7/19/2010 | 0.00 | 7,240.00 | 7,240.00 | 0.00 | 0.00 | 0.00 | 0.00 | 22 |

# Exhibit B.16

**SWDREIS — Safeway Inc**

| Customer/Invoice Date | Invoice Number | Due Date (Invoice) | Due Date (Discount) | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Past Due |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Customer SUREWIN Totals: | Contact: | Phone: | Credit Limit: 0.00 | 0.00 | 18,752.16 | 7,240.00 | | | 5,000.00 | 6,512.16 | 0.00 |
| 11/30/2009 | 0005505-IN | 12/30/2009 | | 0.00 | 1,862.42 | | | | | 1,862.42- | 0.00 |
| 2/22/2010 | 2104313-IN | 3/24/2010 | | 0.00 | 5,060.16 | 0.00 | 0.00 | 0.00 | 0.00 | 5,060.16 | |
| 4/5/2010 | 2104898-IN | 5/5/2010 | | 0.00 | 21,390.00 | 0.00 | 0.00 | 0.00 | 0.00 | 21,390.00 | 82 |
| 5/24/2010 | 2105581-IN | 6/23/2010 | | 0.00 | 8,049.97 | 0.00 | 0.00 | 0.00 | 0.00 | 8,049.97 | 33 |
| 5/28/2010 | 2105587-IN | 6/27/2010 | | 0.00 | 1,628.38 | 0.00 | 0.00 | 0.00 | 1,628.38 | 0.00 | 29 |
| 6/7/2010 | 2105754-IN | 7/7/2010 | | 0.00 | 5,060.16 | 0.00 | 0.00 | 0.00 | 5,060.16 | 0.00 | 19 |
| 6/7/2010 | 2105755-IN | 7/7/2010 | | 0.00 | 1,862.42 | 0.00 | 0.00 | 0.00 | 1,862.42 | 0.00 | 19 |
| 6/18/2010 | 2105987-IN | 7/18/2010 | | 0.00 | 1,545.50 | 0.00 | 0.00 | 1,545.50 | 0.00 | 0.00 | 8 |
| 6/23/2010 | 2106042-IN | 7/23/2010 | | 0.00 | 96.00 | 0.00 | 0.00 | 96.00 | 0.00 | 0.00 | 3 |
| 6/29/2010 | 2106134-IN | 7/29/2010 | | 0.00 | 13,728.00 | 0.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106166-IN | 7/30/2010 | | 0.00 | 37,951.20 | 0.00 | 37,951.20 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106208-IN | 7/31/2010 | | 0.00 | 4,884.00 | 0.00 | 4,884.00 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106223-IN | 8/1/2010 | | 0.00 | 3,256.00 | 0.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106300-IN | 8/8/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/9/2010 | 2106302-IN | 8/8/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106320-IN | 8/8/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106320-IN | 8/8/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106393-IN | 8/13/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/14/2010 | 2106412-IN | 8/14/2010 | | 0.00 | 38,941.20 | 38,941.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/15/2010 | 2106428-IN | 8/15/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106429-IN | 8/15/2010 | | 0.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106437-IN | 8/15/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106466-IN | 8/15/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106466-IN | 8/18/2010 | | 0.00 | 30,899.76 | 30,899.76 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106486-IN | 8/18/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106491-IN | 8/18/2010 | | 0.00 | 37,951.20 | 37,951.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106513-IN | 8/20/2010 | | 0.00 | 38,349.80 | 38,349.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106557-IN | 8/22/2010 | | 0.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106558-IN | 8/22/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106559-IN | 8/22/2010 | | 0.00 | 3,256.00 | 3,256.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106583-IN | 8/25/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due Dates | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/25/2010 | 2106587-IN | 8/25/2010 | | 0.00 | 13,728.00 | 13,728.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| Customer SWDREIS Totals: | | | | 0.00 | 343,127.01 | 250,597.96 | 59,819.20 | 1,641.50 | 8,550.96 | 22,517.39 | |
| | | | | | | | | | Credit Limit: | 0.00 | |
| **TARGET** Target Foods, LLC | | Contact: | | | | Phone: | (847) 471-2800 | | Credit Limit: | | |
| 7/22/2009 | 0005055-IN | 8/21/2009 | | 0.00 | 12,709.20 | 0.00 | 0.00 | 0.00 | 0.00 | 12,709.20 | 339 |
| 7/30/2009 | 0005111-IN | 8/29/2009 | | 0.00 | 6,728.40 | 0.00 | 0.00 | 0.00 | 0.00 | 6,728.40 | 331 |
| 7/31/2009 | 0070609-IN | 7/31/2009 | | 0.00 | 3,120.00 | 0.00 | 0.00 | 0.00 | 0.00 | 3,120.00 | 360 |
| 8/31/2009 | 0005280-IN | 9/30/2009 | | 0.00 | 2,990.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.40 | 299 |
| 9/1/2009 | 0005317-IN | 10/1/2009 | | 0.00 | 1,495.20 | 0.00 | 0.00 | 0.00 | 0.00 | 1,495.20 | 288 |
| 9/15/2009 | 0005325-IN | 10/15/2009 | | 0.00 | 2,242.80 | 0.00 | 0.00 | 0.00 | 0.00 | 2,242.80 | 284 |
| 9/18/2009 | 0005337-IN | 10/18/2009 | | 0.00 | 2,990.40 | 0.00 | 0.00 | 0.00 | 0.00 | 2,990.40 | 281 |
| 2/28/2010 | 2104378-IN | 2/28/2010 | | 0.00 | 31,991.77 | 0.00 | 0.00 | 0.00 | 0.00 | 31,991.77 | 148 |
| *** On Credit Hold *** | | | | | | | | | | | |
| Customer TARGET Totals: | | | | 0.00 | 64,268.17 | 0.00 | 0.00 | 0.00 | 0.00 | 64,268.17 | |
| **WESTPIC** West Pico Foods, Inc. | | Contact: | | | | Phone: | 323-586-9050 | | Credit Limit: | 0.00 | |
| 6/21/2010 | 2105974-IN | 7/21/2010 | | 0.00 | 21,594.84 | 0.00 | 0.00 | 21,594.84 | 0.00 | 0.00 | 5 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/22/2010 | 2106005-IN | 7/22/2010 | | 0.00 | 16,885.44 | 0.00 | 0.00 | 16,885.44 | 0.00 | 0.00 | |
| 6/28/2010 | 2106096-IN | 7/28/2010 | | 0.00 | 16,885.44 | 0.00 | 16,885.44 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106159-IN | 7/30/2010 | | 0.00 | 27,623.04 | 0.00 | 27,623.04 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106363-IN | 8/11/2010 | | 0.00 | 27,531.84 | 27,531.84 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106490-IN | 8/18/2010 | | 0.00 | 16,885.44 | 16,885.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/21/2010 | 2106530-IN | 8/20/2010 | | 0.00 | 26,388.90 | 26,388.90 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/25/2010 | 2106584-IN | 8/25/2010 | | 0.00 | 33,856.08 | 33,856.08 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/25/2010 | 2106585-IN | 8/25/2010 | | 0.00 | 16,885.44 | 16,885.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer WESTPIC Totals:** | | | | 0.00 | 204,536.46 | 121,547.70 | 44,508.48 | 38,480.28 | 0.00 | 0.00 | 4 |
| **VITAFREEZE Division 20 Totals:** | | | | 1,943.40 | 3,163,800.80 | 1,890,803.71 | 675,580.94 | 453,807.20 | 24,425.67 | 119,183.08 | |

Number of Customers: 24

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| BOZZUTO | | | | | | | | | | | |
| BOZZUTO'S INC. | | Contact: | | | | Phone: 203-250-5204 | | | Credit Limit: 60,000.00 | | |
| 7/11/2010 | 2105410-IN | 7/31/2010 | 7/11/2010 | 115.08 | 11,508.00 | 0.00 | 11,508.00 | 0.00 | 0.00 | 0.00 | 6 |
| Customer BOZZUTO Totals: | | | | 115.08 | 11,508.00 | 0.00 | 11,508.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| COSTCO | | | | | | | | | | | |
| Costco Wholesale | | Contact: | | | | Phone: | | | Credit Limit: 0.00 | | |
| 6/22/2010 | 2105703-IN | 7/20/2010 | | 0.00 | 130.26 | 0.00 | 0.00 | 0.00 | 130.26 | 0.00 | 6 |
| 6/4/2010 | 2105726-IN | 7/20/2010 | | 0.00 | 431.04 | 0.00 | 0.00 | 0.00 | 431.04 | 0.00 | 6 |
| 6/4/2010 | 2105820-IN | 7/20/2010 | | 0.00 | 11.84 | 0.00 | 0.00 | 0.00 | 11.84 | 0.00 | 6 |
| 6/9/2010 | 2105795-IN | 7/20/2010 | | 0.00 | 35.53 | 0.00 | 0.00 | 0.00 | 35.53 | 0.00 | 6 |
| 6/10/2010 | 2105819-IN | 7/20/2010 | | 0.00 | 395.04 | 0.00 | 0.00 | 0.00 | 395.04 | 0.00 | 6 |
| 6/10/2010 | 2105821-IN | 7/20/2010 | | 0.00 | 115.63 | 0.00 | 0.00 | 0.00 | 115.63 | 0.00 | 6 |
| 6/17/2010 | 2105936-IN | 7/20/2010 | | 0.00 | 4,946.40 | 0.00 | 0.00 | 4,946.40 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105937-IN | 7/20/2010 | | 0.00 | 7,419.60 | 0.00 | 0.00 | 7,419.60 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105938-IN | 7/20/2010 | | 0.00 | 7,419.60 | 0.00 | 0.00 | 7,419.60 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105951-IN | 7/20/2010 | | 0.00 | 173.28 | 0.00 | 0.00 | 173.28 | 0.00 | 0.00 | 6 |
| 6/17/2010 | 2105952-IN | 7/20/2010 | | 0.00 | 118.32 | 0.00 | 0.00 | 118.32 | 0.00 | 0.00 | 6 |

# Exhibit B.16

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dlnq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/18/2010 | 2106064-IN | 7/20/2010 | | 0.00 | 22,258.80 | 0.00 | 0.00 | 22,258.80 | 0.00 | 0.00 | 6 |
| 6/18/2010 | 2106126-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106066-IN | 7/20/2010 | | 0.00 | 204.32 | 0.00 | 0.00 | 204.32 | 0.00 | 0.00 | 6 |
| 6/23/2010 | 2106153-IN | 7/20/2010 | | 0.00 | 176.84 | 0.00 | 0.00 | 176.84 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106061-IN | 7/20/2010 | | 0.00 | 82.44 | 0.00 | 0.00 | 82.44 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106065-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106127-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/24/2010 | 2106128-IN | 7/20/2010 | | 0.00 | 14,839.20 | 0.00 | 0.00 | 14,839.20 | 0.00 | 0.00 | 6 |
| 6/25/2010 | 2106129-IN | 7/20/2010 | | 0.00 | 22,258.80 | 0.00 | 0.00 | 22,258.80 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106213-IN | 7/20/2010 | | 0.00 | 19,785.60 | 0.00 | 19,785.60 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106214-IN | 8/20/2010 | | 0.00 | 14,839.20 | 0.00 | 14,839.20 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106215-IN | 8/20/2010 | | 0.00 | 4,946.40 | 0.00 | 4,946.40 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106216-IN | 8/20/2010 | | 0.00 | 7,419.60 | 0.00 | 7,419.60 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106217-IN | 8/20/2010 | | 0.00 | 14,839.20 | 0.00 | 14,839.20 | 0.00 | 0.00 | 0.00 | 6 |
| 7/1/2010 | 2106453-IN | 8/20/2010 | | 0.00 | 1,963.60 | 0.00 | 1,963.60 | 0.00 | 0.00 | 0.00 | 6 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice Due | Discount Due | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2010 | 2106231-IN | 8/20/2010 | | 0.00 | 14,839.20 | 0.00 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/9/2010 | 2106313-IN | 8/20/2010 | | 0.00 | 7,419.60 | 7,419.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/10/2010 | 2106326-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/10/2010 | 2106327-IN | 8/20/2010 | | 0.00 | 4,946.40 | 4,946.40 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106334-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/12/2010 | 2106361-IN | 8/20/2010 | | 0.00 | 27.48 | 27.48 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2010 | 2106404-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/14/2010 | 2106405-IN | 8/20/2010 | | 0.00 | 7,419.60 | 7,419.60 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106479-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/19/2010 | 2106480-IN | 8/20/2010 | | 0.00 | 172.23 | 172.23 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/20/2010 | 2106501-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106548-IN | 8/20/2010 | | 0.00 | 54.96 | 54.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/22/2010 | 2106549-IN | 8/20/2010 | | 0.00 | 54.96 | 54.96 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2010 | 2106551-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| 7/23/2010 | 2106552-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/23/2010 | 2106553-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106554-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106555-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106556-IN | 8/20/2010 | | 0.00 | 14,839.20 | 14,839.20 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **Customer COSTCO Totals:** | | | | 0.00 | 387,493.77 | 183,326.43 | 78,632.80 | 124,415.20 | 1,119.34 | 0.00 | 0.00 |
| **KVAT** | K-VA-T FOOD STORES, INC. | | Contact: | | | Phone: | | | Credit Limit: | 0.00 | |
| 6/4/2010 | 2105831-IN | 7/4/2010 | 6/14/2010 | 0.00 | 1,668.88 | 0.00 | 0.00 | 0.00 | 1,668.88 | 0.00 | 22 |
| 6/28/2010 | 2106179-IN | 6/30/2010 | 6/30/2010 | 0.00 | 4,496.24 | 0.00 | 4,496.24 | 0.00 | 0.00 | 0.00 | 26 |
| **Customer KVAT Totals:** | | | | 0.00 | 6,165.12 | 0.00 | 4,496.24 | 0.00 | 1,668.88 | 0.00 | |
| **LAFOODS** | LA Foods | | Contact: | | | Phone: 818-587-3757 | | | Credit Limit: | 0.00 | |
| 7/8/2010 | 2106280-IN | 8/7/2010 | | 0.00 | 5,350.50 | 5,350.50 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer LAFOODS Totals:** | | | | 0.00 | 5,350.50 | 5,350.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| **MDI** | MERCHANTS DISTRIBUTORS, INC. | | Contact: | | | Phone: 828-725-4100 | | | Credit Limit: | 50,000.00 | |
| 6/8/2010 | 2105824-IN | 7/8/2010 | 6/18/2010 | 0.00 | 1,340.05 | 0.00 | 0.00 | 0.00 | 1,340.05 | 0.00 | 18 |
| 6/17/2010 | 2105830-IN | 7/17/2010 | 6/27/2010 | 0.00 | 246.24 | 0.00 | 0.00 | 246.24 | 0.00 | 0.00 | 9 |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 2106409-IN | 7/31/2010 | 7/11/2010 | 0.00 | 3,836.00 | 0.00 | 3,836.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| | | | | 0.00 | 3,836.00 | 0.00 | 3,836.00 | 0.00 | 0.00 | 0.00 | 0.00 |
| **Customer M01 Totals:** | | | | 0.00 | 5,422.29 | 0.00 | 3,836.00 | 246.24 | 1,340.05 | 0.00 | 0.00 |

Extension 236    Credit Limit: 0.00

**OREGON — Oregon Ice Cream LLC**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/14/2010 | 2106406-IN | 8/13/2010 | | 0.00 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0 |
| **Customer OREGON Totals:** | | | | 0.00 | 975.00 | 975.00 | 0.00 | 0.00 | 0.00 | 0.00 | 0.00 |

Contact:    Phone: 541-345-1541    Extension 0.00    Credit Limit: 0.00

**SEWF — SOUTHEAST WHOLESALE FOODS**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Disq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/18/2010 | 2105494-IN | 5/18/2010 | | 0.00 | 115.08 | 0.00 | 0.00 | 0.00 | 0.00 | 115.08 | 69 |
| 6/4/2010 | 2105826-IN | 7/4/2010 | 6/14/2010 | 0.00 | 172.62 | 0.00 | 0.00 | 0.00 | 172.62 | 0.00 | 22 |
| 6/4/2010 | 2105827-IN | 7/4/2010 | 6/14/2010 | 0.00 | 121.72 | 0.00 | 0.00 | 0.00 | 121.72 | 0.00 | 22 |
| 6/4/2010 | 2105829-IN | 7/4/2010 | 6/14/2010 | 0.00 | 76.72 | 0.00 | 0.00 | 0.00 | 76.72 | 0.00 | 22 |
| 6/17/2010 | 2105931-IN | 7/17/2010 | 6/27/2010 | 0.00 | 11.60 | 0.00 | 0.00 | 11.60 | 0.00 | 0.00 | 9 |
| 7/1/2010 | 2106411-IN | 7/31/2010 | 7/11/2010 | 0.00 | 6,512.00 | 0.00 | 6,512.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106308-IN | 8/8/2010 | 7/19/2010 | 0.00 | 8,140.00 | 8,140.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106380-IN | 8/12/2010 | 7/23/2010 | 0.00 | 11,396.00 | 11,396.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106381-IN | 8/12/2010 | 7/23/2010 | 0.00 | 9,590.00 | 9,590.00 | 0.00 | 0.00 | 0.00 | 0.00 | |

Contact:    Phone: 305-652-4622

Exhibit B.16

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dlnq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/15/2010 | 2105900-IN | 7/15/2010 | 6/30/2010 | 0.00 | 6,126.91 | 0.00 | 0.00 | 6,126.91 | 0.00 | 0.00 | 11 |
| 6/11/2010 | 2105869-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 15 |
| 6/11/2010 | 2105866-IN | 7/11/2010 | 6/26/2010 | 0.00 | 4,134.87 | 0.00 | 0.00 | 0.00 | 4,134.87 | 0.00 | 15 |
| 6/11/2010 | 2105864-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 15 |
| 6/11/2010 | 2105856-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6.00 | 0.00 | 0.00 | 0.00 | 6.00 | 0.00 | 15 |
| 6/11/2010 | 2105849-IN | 7/11/2010 | 6/26/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 15 |
| 6/8/2010 | 2105822-IN | 7/8/2010 | 6/23/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 0.00 | 6,019.20 | 0.00 | 18 |
| 6/3/2010 | 2105721-IN | 7/3/2010 | 6/18/2010 | 0.00 | 2,205.56 | 0.00 | 0.00 | 0.00 | 2,205.56 | 0.00 | |
| 6/3/2010 | 0038952-PP | 6/3/2010 | | 0.00 | 105.22 | 0.00 | 0.00 | 0.00 | 105.22 | 0.00 | |
| **Customer SEWF Totals:** | | | | 0.00 | 36,135.74 | 29,126.00 | 6,512.00 | 11.60 | 371.06 | 115.08 | |

**WALMART** — Walmart  Contact:  Phone: 479-254-2300  Credit Limit: 0.00

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dlnq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 5/21/2010 | 2105558-IN | 6/20/2010 | 6/5/2010 | 0.00 | 17.05 | 0.00 | 0.00 | 0.00 | 17.05 | 0.00 | 36 |

**THOMAS** — Thomas Trading, Inc.  Contact:  Phone: (717) 207-0440  Credit Limit: 0.00

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Dlnq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/1/2010 | 2106329-IN | 7/1/2010 | | 0.00 | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | 25 |
| **Customer THOMAS Totals:** | | | | 0.00 | 3,600.00 | 0.00 | 3,600.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 6/17/2010 | 2105929-IN | 7/17/2010 | 7/2/2010 | | 6,019.20 | 0.00 | 0.00 | 6,019.20 | 0.00 | 0.00 | 9 |
| 6/17/2010 | 2105932-IN | 7/17/2010 | 7/2/2010 | 0.00 | 6,019.20 | 0.00 | 0.00 | 6,019.20 | 0.00 | 0.00 | 9 |
| 6/18/2010 | 2105978-IN | 7/18/2010 | 7/3/2010 | 0.00 | 556.48 | 0.00 | 0.00 | 556.48 | 0.00 | 0.00 | 8 |
| 6/21/2010 | 2106063-IN | 7/21/2010 | 7/6/2010 | 0.00 | 1,075.17 | 0.00 | 0.00 | 1,075.17 | 0.00 | 0.00 | 5 |
| 6/25/2010 | 2106081-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106082-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106083-IN | 7/25/2010 | 7/10/2010 | 151.91 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106089-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106090-IN | 7/25/2010 | 7/10/2010 | 0.00 | 8,902.56 | 0.00 | 0.00 | 8,902.56 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106091-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106092-IN | 7/25/2010 | 7/10/2010 | 0.00 | 15,115.00 | 0.00 | 0.00 | 15,115.00 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106093-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/25/2010 | 2106094-IN | 7/25/2010 | 7/10/2010 | 0.00 | 7,595.28 | 0.00 | 0.00 | 7,595.28 | 0.00 | 0.00 | 1 |
| 6/28/2010 | 2106106-IN | 7/28/2010 | 7/13/2010 | 0.00 | 9,548.67 | 0.00 | 9,548.67 | 0.00 | 0.00 | 0.00 | 1 |
| 6/28/2010 | 2106110-IN | 7/28/2010 | 7/13/2010 | 0.00 | 11,800.96 | 0.00 | 11,800.96 | 0.00 | 0.00 | 0.00 | 1 |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | | **Due Dates** | | | | | | | | |
| 6/28/2010 | 2106180-IN | 7/2/2010 | 7/2/2010 | | 6,350.10 | 0.00 | 6,350.10 | 0.00 | 0.00 | 0.00 | 24 |
| 6/28/2010 | 2106181-IN | 7/2/2010 | 7/2/2010 | 0.00 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | 24 |
| 6/29/2010 | 2106166-IN | 7/29/2010 | 7/14/2010 | 0.00 | 14,308.12 | 0.00 | 14,308.12 | 0.00 | 0.00 | 0.00 | |
| 6/29/2010 | 2106449-IN | 7/29/2010 | | 0.00 | 12.40 | 0.00 | 12.40 | 0.00 | 0.00 | 0.00 | |
| 6/30/2010 | 2106450-IN | 7/30/2010 | 7/15/2010 | 0.00 | 8,902.56 | 0.00 | 8,902.56 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106449-IN | 7/31/2010 | 7/16/2010 | 0.00 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106408-IN | 7/31/2010 | 7/16/2010 | 0.00 | 8,248.92 | 0.00 | 8,248.92 | 0.00 | 0.00 | 0.00 | |
| 7/1/2010 | 2106218-IN | 7/31/2010 | 7/16/2010 | 0.00 | 7,006.35 | 0.00 | 7,006.35 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106222-IN | 8/1/2010 | 7/17/2010 | 0.00 | 10,645.86 | 0.00 | 10,645.86 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106224-IN | 8/1/2010 | 7/17/2010 | 0.00 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106225-IN | 8/1/2010 | 7/17/2010 | 151.91 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106226-IN | 8/1/2010 | 7/17/2010 | 178.05 | 8,902.56 | 0.00 | 8,902.56 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106227-IN | 8/1/2010 | 7/17/2010 | 151.91 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106228-IN | 8/1/2010 | 7/17/2010 | 88.79 | 4,439.32 | 0.00 | 4,439.32 | 0.00 | 0.00 | 0.00 | |
| 7/2/2010 | 2106229-IN | 8/1/2010 | 7/17/2010 | 151.91 | 7,595.28 | 0.00 | 7,595.28 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2010 | 2106222-IN | 8/2/2010 | 7/18/2010 | 102.10 | 5,104.92 | 0.00 | 5,104.92 | 0.00 | 0.00 | 0.00 | |
| 7/6/2010 | 2106243-IN | 8/5/2010 | 7/21/2010 | 120.89 | 6,044.54 | 0.00 | 6,044.54 | 0.00 | 0.00 | 0.00 | |
| 7/8/2010 | 2106287-IN | 8/7/2010 | 7/23/2010 | 151.91 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106309-IN | 8/8/2010 | 7/24/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106310-IN | 8/8/2010 | 7/24/2010 | 151.91 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106312-IN | 8/8/2010 | 7/24/2010 | 0.00 | 16,090.98 | 16,090.98 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106315-IN | 8/8/2010 | 7/24/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106316-IN | 8/8/2010 | 7/24/2010 | 169.45 | 8,472.74 | 8,472.74 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106318-IN | 8/8/2010 | 7/24/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106319-IN | 8/8/2010 | 7/24/2010 | 151.91 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/9/2010 | 2106321-IN | 8/8/2010 | 7/24/2010 | 144.88 | 7,243.95 | 7,243.95 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/12/2010 | 2106341-IN | 8/11/2010 | 7/27/2010 | 0.00 | 6,137.37 | 6,137.37 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2106382-IN | 8/12/2010 | 7/28/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106425-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106426-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Invoice | Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/16/2010 | 2106427-IN | 8/15/2010 | 7/31/2010 | 0.00 | 8,248.92 | 8,248.92 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106430-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,008.17 | 7,008.17 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106433-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106434-IN | 8/15/2010 | 7/31/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106438-IN | 8/15/2010 | 7/31/2010 | 0.00 | 5,380.21 | 5,380.21 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/16/2010 | 2106439-IN | 8/15/2010 | 7/31/2010 | 0.00 | 9,293.80 | 9,293.80 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/19/2010 | 2106478-IN | 8/18/2010 | 8/3/2010 | 0.00 | 13,900.55 | 13,900.55 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/20/2010 | 2106506-IN | 8/19/2010 | 8/4/2010 | 0.00 | 12,516.69 | 12,516.69 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106560-IN | 8/22/2010 | 8/7/2010 | 0.00 | 4,770.06 | 4,770.06 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106561-IN | 8/22/2010 | 8/7/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106562-IN | 8/22/2010 | 8/7/2010 | 113.93 | 5,696.46 | 5,696.46 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106563-IN | 8/22/2010 | 8/7/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/23/2010 | 2106564-IN | 8/22/2010 | 8/7/2010 | 0.00 | 7,595.28 | 7,595.28 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106594-IN | 8/25/2010 | 8/10/2010 | 0.00 | 10,288.87 | 10,288.87 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/26/2010 | 2106599-IN | 8/25/2010 | 8/10/2010 | 240.49 | 12,024.30 | 12,024.30 | 0.00 | 0.00 | 0.00 | 0.00 | |

**Exhibit B.16**

| Customer/ Invoice Date | Invoice Number | Due Dates Invoice | Due Dates Discount | Discount Amount | Balance | Current | 20 Days | 30 Days | 45 Days | 60 Days | Days Delq |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | Customer WAL-MART Totals: | | 2,221.95 | 503,199.37 | 233,406.99 | 146,886.96 | 96,981.48 | 25,906.89 | 17.05 | 0.00 |
| WINNDIX | WINN-DIXIE STORES, INC. | | Contact: | | | Phone: | 904-370-6895 | | Credit Limit | | |
| 6/8/2010 | 2105825-IN | 7/8/2010 | | 0.00 | 1,454.83 | 0.00 | 0.00 | 0.00 | 1,454.83 | 0.00 | 18 |
| 7/9/2010 | 2105305-IN | 8/8/2010 | | 0.00 | 4,632.50 | 4,632.50 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2105383-IN | 8/12/2010 | | 0.00 | 4,951.44 | 4,951.44 | 0.00 | 0.00 | 0.00 | 0.00 | |
| 7/13/2010 | 2105384-IN | 8/12/2010 | | 0.00 | 7,412.00 | 7,412.00 | 0.00 | 0.00 | 0.00 | 0.00 | |
| | | Customer WINNDIX Totals: | | 0.00 | 18,450.77 | 16,995.94 | 0.00 | 0.00 | 1,454.83 | 0.00 | |
| | | MATTERHORN GROUP Division 30 Totals: | | 2,337.03 | 978,300.56 | 469,180.86 | 255,472.00 | 221,654.52 | 31,861.05 | 132.13 | |
| | | Number of Customers: 10 | | | | | | | | | |
| | | Report Totals: | | 6,061.18 | 6,231,176.51 | 4,034,395.60 | 1,120,326.63 | 765,287.89 | 100,652.99 | 210,513.40 | |
| | | Number of Customers: 73 | | | | | | | | | |

Matterhorn Group, Inc.

| | | | |
|---|---|---|---|
| Copyrights/Trademarks | Rainbow Glacier Name | $ | 215,659.06 |
| Copyrights/Trademarks | Oh My! Goodness | | unknown |
| Copyrights/Trademarks | Rich & Thin | | unknown |
| Copyrights/Trademarks | Eddy the Yeti | | unknown |
| Copyrights/Trademarks | DeLuxe Ice Cream | | unknown |
| Copyrights/Trademarks | Vitafreze | | unknown |

**Matterhorn Group, Inc.**

Goodwill       $        37,659.06

**Vitafreze Frozen Confections, Inc.**

Goodwill       $        67,109.18

**Deluxe Ice Cream Company**

Goodwill       $        4,285,368.00

| Acquisition Date | Location | Description | | Current Value |
|---|---|---|---|---|
| 8/1/1986 | **Matterhorn Group, Inc.** | TELEPHONE SYSTEM | $ | 43,132.00 |
| 11/1/1986 | | MAS 90 UPGRADE TO 4.4 | $ | 24,694.00 |
| 12/1/1986 | | Server for MAS | $ | 16,256.00 |
| 2/1/1987 | | Vegas Office Furniture | $ | 15,525.00 |
| 5/1/1987 | | MAS 90 | $ | 11,232.19 |
| 5/1/1987 | | EDI/ebridge Setup | $ | 6,608.00 |
| 5/1/1987 | | ADP Report Writer | $ | 5,488.00 |
| 5/1/1987 | | Servers at MGI | $ | 5,312.50 |
| 7/1/1987 | | MAS90 Upgrade | $ | 2,752.70 |
| 9/1/1987 | | Office Furniture | $ | 2,363.57 |
| 9/1/1987 | | Computer | $ | 2,079.00 |
| 1/1/1988 | | MARKETING LAPTOP | $ | 1,070.00 |
| 1/1/1988 | | AP DELL COMPUTER | $ | 951.00 |
| 1/1/1988 | | Refrigerator | $ | 911.50 |
| 7/1/1988 | | EDI - SPS/DIS ebridge | $ | 861.00 |
| 11/1/1988 | | MAS90 Work Order Module | $ | 680.00 |
| 1/1/1989 | | Office cubicles (from MIC 8/31/07) | $ | 331.00 |
| 2/1/1989 | | 3 LCD Computer Monitors (from MIC 8/31/07) | $ | 291.00 |
| 2/1/1989 | | Down Payment on Dell Term Server (from MIC 8/31/07 | $ | 206.00 |
| 3/1/1989 | | Computer (from MIC 8/31/07) | $ | 123.50 |
| 1/1/1991 | | Rebuild Parts | $ | (600.00) |
| 5/1/1989 | | 2 Printers (from MIC 8/31/07) | $ | - |
| 8/1/1989 | | Network Upgrade (from MIC 8/31/07) | $ | - |
| 2/1/1990 | | Upgrade server (from MIC 8/31/07) | $ | - |
| 2/1/1990 | | Ebridge Application for Mas90 (from MIC 8/31/07) | $ | - |
| 2/1/1990 | | MAS90 5 User License (from MIC 8/31/07) | $ | - |
| 3/1/1990 | | Ebridge EDI Software (from MIC 8/31/07) | $ | - |
| 4/1/1990 | | Phone System | $ | - |
| 11/1/1990 | | Laptop | $ | - |
| 11/1/1990 | | Software | $ | - |
| 12/1/1990 | | Local Server | $ | - |
| 12/1/1990 | | Laptop | $ | - |
| | | | $ | 140,267.96 |

**Exhibit B.28**

| Date | Description | | Amount |
|---|---|---|---|
| 7/1/1997 **Vitafreze Frozen Confections, Inc.** | New Server/Laptop | $ | 1,779.85 |
| 5/1/1998 | COMPUTERS | $ | 1,532.00 |
| 11/1/1999 | COMPUTER- MATTERHORN | $ | 182.73 |
| 3/1/1995 | Battery for Forklift | $ | 5,735.50 |
| 3/1/1995 | PALLET JACKS | $ | 5,463.50 |
| 2/1/1991 | Chiller | $ | 253,059.50 |
| | Freon System | $ | 180,285.27 |
| 5/1/1991 | PROCESSING TANKS & PIPES | $ | 127,747.87 |
| 6/1/1991 | FLOWPAC CARTONER | $ | 109,256.85 |
| 1/1/1992 | Jr. Molds 1/75 oz & Mold Table for Rollo 27 Bar Machine | $ | 105,327.20 |
| 1/1/1992 | CONE EQUIPMENT INSTALL | $ | 102,614.21 |
| 2/1/1992 | CONE TUNNEL | $ | 97,621.98 |
| 2/1/1992 | FREEZERS | $ | 94,601.24 |
| 3/1/1992 | CASE LOADER | $ | 88,303.50 |
| 3/1/1992 | ANDERSON 8 WIDE WRAPPER | $ | 73,464.88 |
| 3/1/1992 | Ammonia System General Rebuilds | $ | 65,950.00 |
| 4/1/1992 | ESKIMO PIE PROJECT | $ | 61,567.74 |
| 4/1/1992 | PH BALANCING TANK | $ | 56,008.18 |
| 4/1/1992 | PROCESSING TANKS & PIPES | $ | 53,224.53 |
| 5/1/1992 | 20 wide gram machine, ice bar molds | $ | 40,808.00 |
| 5/1/1992 | COMPRESSORS | $ | 38,833.43 |
| 6/1/1992 | REFRIGERATION | $ | 33,859.72 |
| 8/1/1992 | Rebuild Amonia System | $ | 32,951.20 |
| 9/1/1992 | CIP SYSTEMS | $ | 32,479.86 |
| 10/1/1992 | Sealer | $ | 30,731.50 |
| 10/1/1992 | Ammonia Compressor Rebuild | $ | 28,773.00 |
| 11/1/1992 | HOYER FREEZER | $ | 27,171.38 |
| 12/1/1992 | Brine chiller Insulation | $ | 25,620.00 |
| 12/1/1992 | 3000 IC MIX SILO | $ | 22,307.17 |
| 1/1/1993 | MOLD TABLE ROLLO 27 | $ | 21,627.41 |
| 1/1/1993 | Bagger Kwik Lok | $ | 20,889.50 |
| 3/1/1993 | Vitaline Brine System | $ | 20,571.00 |
| 3/1/1993 | Ammonia Compressor | $ | 16,811.50 |
| 3/1/1993 | Compressor Rebuild | $ | 16,525.50 |
| | Office AC Unit | $ | 13,595.00 |
| 6/1/1993 | MOLD TABLE - ROLLO 27 | $ | 11,950.00 |
| 6/1/1993 | CODE DATER | $ | 11,686.74 |
| 8/1/1993 | Metal Detectors | $ | 11,408.00 |
| 11/1/1993 | Shrink Wrap Tunner | $ | 9,828.28 |
| 1/1/1994 | General Rebuilds - Rebuild Hoyer Rollo 27 Machine | $ | 9,791.00 |
| 2/1/1994 | Freezer Door Replacement | $ | 9,564.00 |
| 2/1/1994 | Wrapper | $ | 9,539.50 |
| 3/1/1994 | METAL DETECTOR | $ | 9,342.55 |
| 4/1/1994 | MP2 Computerized Maintenance System | $ | 8,807.00 |
| 4/1/1994 | Manifold | $ | 8,699.00 |
| 4/1/1994 | TRASH COMPACTOR | $ | 8,613.70 |
| 4/1/1994 | Pallet Cross Beams | $ | 8,163.00 |
| 5/1/1994 | Rebuild of Fuji wrappers | $ | 7,006.50 |
| 12/1/1994 | Label Machine | $ | 6,864.00 |
| 1/1/1995 | DMQ Pasteurizer (from MIC 8/31/07) | $ | 6,499.50 |
| 3/1/1995 | CHERRY BURRELL TANK | $ | 6,440.04 |
| 3/1/1995 | Metal Detector | $ | 6,044.50 |
| 4/1/1995 | Stationary Scales | $ | 5,156.00 |
| 5/1/1995 | HOT WATER SYSTEM | $ | 4,304.91 |
| 5/1/1995 | Conveyer (from MIC 8/31/07) | $ | 4,101.00 |
| 5/1/1995 | COMPRESSOR | $ | 3,195.50 |
| 5/1/1995 | BULK TANKS | $ | 3,013.04 |
| 8/1/1995 | Vaccum Pump | $ | 2,965.50 |
| 8/1/1995 | Lab Sink | $ | 2,560.90 |

**Exhibit B.28**

| Date | Description | | Amount |
|---|---|---|---|
| 9/1/1995 | STAINLESS STELL MOLDS | $ | 2,542.46 |
| 9/1/1995 | Ammonia Refrig Engineering | $ | 2,500.00 |
| 10/1/1995 | DRYER | $ | 2,450.70 |
| 1/1/1996 | Box Taper (from MIC 8/31/07) | $ | 2,388.50 |
| 1/1/1996 | Pace Comm Phone System | $ | 2,388.50 |
| 7/1/1996 | Rollo Sealer Jaw Spares | $ | 2,287.50 |
| 8/1/1996 | Beater Bar for 3D92 | $ | 1,900.00 |
| 12/1/1996 | Harris Davis Auction Items | $ | 1,656.00 |
| 12/1/1996 | EMBOSS CODER | $ | 1,783.59 |
| 8/1/1997 | Sanitary Static Mixer | $ | 1,733.50 |
| 9/1/1997 | BIOCHEMISTRY ANALYZER | $ | 1,721.20 |
| 2/1/1998 | Hoyer Keyboard | $ | 1,655.50 |
| 6/1/1998 | PALLET RACKING | $ | 978.89 |
| 10/1/1998 | Ammonia rerig eng drawings | $ | 962.50 |
| 9/1/1999 | Ammonia Engineering | $ | 892.50 |
| 9/1/1999 | Computer sofware | $ | 771.50 |
| 10/1/1999 | Lab Supplies | $ | 484.00 |
| 11/1/1999 | Boiler Pump (from MIC 8/31/07) | $ | 119.50 |
| 11/1/1999 | CISCO PIX FIREWALL | $ | 58.66 |
| 11/1/1999 | SCALE | $ | 46.27 |
| 11/1/1999 | AMMONIA ROTARY COMPRESSOR | $ | - |
| 11/1/1999 | VOGT FREEZER | $ | - |
| 11/1/1999 | FREEZER PIPE WORK | $ | - |
| 11/15/1999 | FREEZER ELECTRICAL WORK | $ | - |
| 1/1/2000 | BLADES FOR FREEZER | $ | - |
| 2/1/2000 | BRINE CHILLING SYSTEM | $ | - |
| 2/1/2000 | GLVER - MODEL H20 | $ | - |
| 6/1/2000 | WRAPPER | $ | - |
| 7/1/2000 | FORKLIFT- PRIME MOVER | $ | - |
| 7/1/2000 | BATTERY FOR FORKLIFT | $ | - |
| 7/1/2000 | BATTERY CHARGER | $ | - |
| 7/1/2000 | ICE CREAM CONVEYOR | $ | - |
| 7/1/2000 | BOND-O-MATIC | $ | - |
| 7/1/2000 | FUJI FOREMOST WRAPPER | $ | - |
| 7/1/2000 | OIL SEPARATERS | $ | - |
| 7/1/2000 | MOLD STRIPS | $ | - |
| 7/1/2000 | AMMONIA COMPRESSOR | $ | - |
| 8/1/2000 | SPEED CONTROL COMPRESSOR | $ | - |
| 8/1/2000 | 150 GALLON MIX TANK | $ | - |
| 9/1/2000 | VALVES FOR MIX TANK | $ | - |
| 10/1/2000 | AMMONIA RECEIVER | $ | - |
| 11/1/2000 | KRACK REFRIDGERATION COILS | $ | - |
| 12/1/2000 | FMC MOLDS | $ | - |
| 12/1/2000 | CONDENSOR AND COILS | $ | - |
| 12/12/2000 | COMPRESSOR & ATTACHMENTS | $ | - |
| 1/1/2001 | BAG MACHINE | $ | - |
| 1/25/2001 | CABINET #2042 | $ | - |
| 1/26/2001 | FULLER COMPRESSOR | $ | - |
| 2/23/2001 | FREIGHT FULLER COMPRESSOR | $ | - |
| 3/1/2001 | POS. ROTARY PUMP | $ | - |
| 3/1/2001 | 3.5 TON HEAT PUMP | $ | - |
| 4/1/2001 | 15 TON HEAT PUMP | $ | - |
| 4/1/2001 | EVAP. CONDENSER | $ | - |
| 4/1/2001 | HOPPERS CARTON MACHINE | $ | - |
| 4/1/2001 | TWIN MOLDS | $ | - |
| 4/1/2001 | STICK INSERTER-GROUP II | $ | - |
| 5/1/2001 | ELECTRON 7 SCALE | $ | - |
| 6/1/2001 | ELECTRIC PALLET TRUCK | $ | - |
| 6/1/2001 | STICK INSERTER | $ | - |

**Exhibit B.28**

| Date | Description | Amount | |
|---|---|---|---|
| 7/1/2001 | 2-1/2 OZ. MOLDS | $ | - |
| 8/1/2001 | 1800 AMP C AND D CHARGER | $ | - |
| 8/1/2001 | 3 OZ MOLDS | $ | - |
| 9/1/2001 | AIR DRYER | $ | - |
| 9/1/2001 | 2 - 1/2 OZ MOLDS | $ | - |
| 10/21/2001 | ELECTRIC PALLET TRUCK | $ | - |
| 11/1/2001 | 3-1/2 OZ MOLDS | $ | - |
| 11/1/2001 | 2-1/2 OZ FLAT MOLDS | $ | - |
| 1/23/2002 | GLUING GUNS | $ | - |
| 3/1/2002 | AIR COMPRESSOR | $ | - |
| 3/1/2002 | BRINE LINES PROJECT | $ | - |
| 3/1/2002 | NH3 LIQUID PUMP | $ | - |
| 3/15/2002 | ICE CREAM SLICE MACHINE | $ | - |
| 4/1/2002 | UPDATE VITALINE #2 | $ | - |
| 5/2/2002 | STAINLESS STEEL COVER FOR | $ | - |
| 5/2/2002 | 3-1/2 OZ MOLDS | $ | - |
| 5/6/2002 | ANDERSON WRAPPER REBUILD | $ | - |
| 5/22/2002 | BRINE CHILLER - SUPPORT | $ | - |
| 6/6/2002 | OVERHAUL AMMONIA | $ | - |
| 6/24/2002 | 2-1/2 OZFLUTED | $ | - |
| 7/1/2002 | HEAT EXHANGER FOR #4 | $ | 7 |
| 8/1/2002 | YORK 8 CYLINDER | $ | - |
| 8/1/2002 | IBM PS2 MOD 30 PC | $ | - |
| 8/16/2002 | OIL SEPARATOR | $ | - |
| 8/26/2002 | EXTRACTOR BAR FOR VITA#1 | $ | - |
| 8/31/2002 | LATERAL THREE DRAWER FILE | $ | - |
| 9/1/2002 | OIL SEPARATORS | $ | - |
| 9/16/2002 | VITALINE EXTRACTOR BARS | $ | - |
| 9/30/2002 | MOTORIZE PALLET JACK | $ | - |
| 11/1/2002 | 2 DRAWER FILE CABINET | $ | - |
| 12/9/2002 | BENCH SCALE | $ | - |
| 12/12/2002 | CPS PRINTER | $ | - |
| 1/1/2003 | CPS PRINTER | $ | - |
| 1/1/2003 | FREEZER CONVEYORS-NVLTY | $ | - |
| 1/3/2003 | YALE ELECT. PALLET JACK | $ | - |
| 1/3/2003 | HYDRAULIC DUMPSTER | $ | - |
| 1/7/2003 | GUN/TANK PROJECT | $ | - |
| 1/28/2003 | 486 COMPUTER | $ | - |
| 1/28/2003 | KWIK LOK | $ | - |
| 2/17/2003 | FOOT BATH | $ | - |
| 3/1/2003 | GRACO S/S PUMP | $ | - |
| 4/1/2003 | INK JET PRINTER | $ | - |
| 4/1/2003 | UPDATES ON THE VITALINES | $ | - |
| 4/6/2003 | YALE ELECT PALLET TRUCK | $ | - |
| 5/1/2003 | TUB & POPSICLE CARTS | $ | - |
| 6/30/2003 | VITALINE 1&2 MODIFICATION | $ | - |
| 7/1/2003 | HOPPER | $ | - |
| 7/1/2003 | ROCKER POP MOLDS | $ | - |
| 8/1/2003 | COOLING TOWER | $ | - |
| 10/30/2003 | ROLLER CONVEYOR | $ | - |
| 10/31/2003 | 1500 GALLON PLASTIC TANK | $ | - |
| 1/1/2004 | HARDENING ROOM- RERACK | $ | - |
| 2/1/2004 | METAL DETECTOR | $ | - |
| 2/1/2004 | HYSTER - N40 FR | $ | - |
| 4/1/2004 | WAUKESHA PURITI CENT PUMP | $ | - |
| 4/1/2004 | PLASMA CUTTER | $ | - |
| 5/1/2004 | BLACKMER PUMP BODY | $ | - |
| 5/9/2004 | KIWANI BOILER | $ | - |
| 6/1/2004 | 24 LB SCALE | $ | - |

**Exhibit B.28**

| | | | |
|---|---|---|---|
| 6/1/2004 | PRESTO LIFT FORKLIFT | $ | - |
| 6/1/2004 | POLYCAL 4000 GL PLAS TANK | $ | - |
| 6/30/2004 | SEWER SAMPLER | $ | - |
| 10/1/2004 | COP TANK | $ | - |
| 10/1/2004 | JORDAN STEAM REGULATOR | $ | - |
| 1/1/2005 | 3M TAPE MACHINE | $ | - |
| 1/1/2005 | HP FAX MACHINE | $ | - |
| 1/1/2005 | HOYER ROLLO - 27 | $ | - |
| 1/1/2005 | HOYER 3 BARREL FREEZER | $ | - |
| 1/1/2005 | 24# SCALE | $ | - |
| 1/1/2005 | MICROJET INK PRINTER | $ | - |
| 1/1/2005 | PAYROLL/HUMAN RESOURCE PC | $ | - |
| 1/1/2005 | CONTURN LAP TOP COMPUTER | $ | - |
| 1/1/2005 | MODEM 19.2 | $ | - |
| 1/1/2005 | IBM WORKSTATION | $ | - |
| 1/1/2005 | COPIER-XEROX | $ | - |
| 1/1/2005 | HOYER FOLO-ADD. COSTS | $ | - |
| 1/1/2005 | ULTRA TAPER W/CODER | $ | - |
| 1/1/2005 | YALE MTRZD PALLET JACK | $ | - |
| 1/1/2005 | 18" FLOOR POLISHER | $ | - |
| 1/1/2005 | "SLOW DOWN" KIT | $ | - |
| 1/1/2005 | PACKARD BELL / PC | $ | - |
| 1/1/2005 | BAG CHUTE | $ | - |
| 1/1/2005 | VOICE MAIL SYSTEM | $ | - |
| 1/1/2005 | BIOTRADE MACHINE | $ | - |
| 1/1/2005 | ATLASCOPCO AIR COMPRESSOR | $ | - |
| 1/1/2005 | COMPUTER | $ | - |
| 1/1/2005 | Wulftec Pallet Wrapper (From MIC on 8/31/07) | $ | - |
| 1/28/2005 | Metal Detector (From MIC on 8/31/07) | $ | - |
| 2/28/2005 | #44 2000 FORD TAURUS | $ | - |
| 3/1/2005 | Boiler Pump (from MIC 8/31/07) | $ | - |
| 3/1/2005 | Bench Scale (from MIC 8/31/07) | $ | - |
| | | $ | 2,112,347.13 |

**Exhibit B.28**

| Date | Description | | Amount |
|---|---|---|---|
| 8/1/2009 | **Deluxe Ice Cream Company** 000074 - Dell Inspiron 8600 Laptop Computer | $ | 84.50 |
| 2/1/2009 | 000080-81-82 Office Workcenters (3) | $ | 572.00 |
| 10/1/2008 | Planning Lap Top | $ | 1,073.00 |
| 10/1/2008 | 00056 - Logix Controller | $ | 1,066.50 |
| 10/31/2008 | Admin Computer | $ | 986.00 |
| 12/31/2008 | Lap Top ( Plant Manager ) | $ | 828.00 |
| 7/30/2008 | Server Bridge - Wells Fargo | $ | 1,292.66 |
| 5/1/2008 | 2 Dell Computers for Receiving | $ | 1,578.08 |
| 4/1/2008 | Admin Computer | $ | 2,214.00 |
| 8/7/2006 | Dell Server | $ | 5,533.50 |
| 4/1/2005 | Truck Engine Rebuild | $ | 32,761.50 |
| 11/30/2005 | 000093-1999 International Tractor #28 | $ | 11,739.50 |
| 1/2/2006 | 000090 1998 Utility Reefer Trailer | $ | 9,073.50 |
| 1/15/2006 | [LKA000002] 000078-1999 International Tractor #27 | $ | 7,121.56 |
| 3/16/2006 | [LKA000001] 1983 F227S INT'L TRACTOR #22 | $ | 6,846.88 |
| 4/1/2007 | Utility Trailer | $ | 3,786.50 |
| 3/1/2005 | Vitaline Junior Conversion | $ | 145,630.50 |
| 3/1/2005 | Metal Detectors | $ | 82,941.35 |
| 3/1/2005 | LPR Low Pressure RCV | $ | 64,059.78 |
| 3/1/2005 | General Rebuild (V3 WRAPPER AND STICK MACHINE 1, 2, 3) | $ | 47,132.09 |
| 4/1/2005 | 00057 - Ammonia Compressor | $ | 42,394.50 |
| 4/30/2005 | Tetra KF 1200SC Freezer Rebuild (from MIC 8/31/07) | $ | 32,424.00 |
| 5/1/2005 | Cartoner (from MIC 8/31/07) | $ | 32,116.00 |
| 5/1/2005 | Boiler | $ | 30,301.00 |
| 6/1/2005 | Conversion 56 oz. filler | $ | 29,273.50 |
| 6/1/2005 | Barrell Freezers | $ | 29,104.50 |
| 8/1/2005 | 6000 hr Rebuild on Barrel Freezers | $ | 25,085.50 |
| 8/1/2005 | Doboy 500 Bag Sealer | $ | 24,255.00 |
| 8/1/2005 | 000011-New Production Room | $ | 21,259.27 |
| 8/1/2005 | 2 Box Tapers | $ | 15,280.00 |
| 8/31/2005 | Stick Machine Rebuild | $ | 13,050.00 |
| 9/1/2005 | Tractor Engine Replacement | $ | 12,537.00 |
| 9/11/2005 | 000075 - Sugar Tank | $ | 11,799.00 |
| 11/30/2005 | Packaged Shrink Wrap Machine Rebuild | $ | 11,725.00 |
| 12/31/2005 | Mix Silo (from MIC 8/31/07) | $ | 11,574.00 |
| 12/31/2005 | Barrell Freezer Rebuild | $ | 11,118.00 |
| 12/31/2005 | Vilter 12 Compressor (From MIC 8/31/07) | $ | 9,331.00 |
| 12/31/2005 | 6 Wide Vitaline Evacuator | $ | 9,286.00 |
| 1/2/2006 | 000096 Yoohoo Bag Sealer | $ | 9,060.50 |
| 1/6/2006 | Chart Recorders for the Mix Pasterization | $ | 7,991.00 |
| 2/21/2006 | Wrapper (from MIC 8/31/07) | $ | 6,917.00 |
| 5/15/2006 | 000072 - Metal Detector | $ | 6,819.00 |
| 5/31/2006 | 000098 Metal Detector | $ | 6,661.50 |
| 6/30/2006 | 000095 Rebuild 200Hp Ammonia Compressor Eng Rm | $ | 6,138.50 |
| 7/24/2006 | Compressor rebuild (from MIC 8/31/07) | $ | 5,546.50 |
| 8/10/2006 | Carton Foldinel Change Kit | $ | 5,367.60 |
| 8/31/2006 | 000079 Rebuild Ammonia Compressor | $ | 5,341.50 |
| 9/1/2006 | 000070 - Inline Blender | $ | 5,182.50 |
| 9/1/2006 | Pump | $ | 5,121.00 |
| 9/1/2006 | Freezer Burrell (From MIC 8/31/07) | $ | 4,985.50 |
| 9/11/2006 | 000071 - Rebuild Half Gallon Filler | $ | 4,790.50 |
| 9/29/2006 | Multi-lane wrapper | $ | 4,486.00 |
| 10/27/2006 | 000088 Replace Drives for Vitaline #1 | $ | 4,345.50 |
| 10/31/2006 | 00041 - Hoypack 50 Cartonizer - Vitaline | $ | 4,149.00 |
| 12/29/2006 | 000099 Ink Jet Coder for 5 Qt Pails | $ | 4,037.00 |
| 3/31/2007 | KM 340 Freezer Barrels Upgrade Kit | $ | 3,826.57 |
| 4/1/2007 | Boardroom Cabinets | $ | 3,369.50 |
| 4/30/2007 | 000068 - Repair Cream Tank | $ | 3,296.00 |
| 6/30/2007 | DMQ 1000 Fallon Mix Tank (from MIC 8/31/07) | $ | 3,269.00 |

**Exhibit B.28**

| Date | Description | Amount |
|---|---|---|
| 9/1/2007 | LPR Low Pressure RCV | $ 3,090.50 |
| 11/30/2007 | 000073 - Upgrade Stick Machine | $ 2,880.50 |
| 1/7/2008 | 00065 - Fire Suppress System | $ 2,767.00 |
| 1/7/2008 | 00042 - KF1200XC Barrel Freezer | $ 2,618.50 |
| 2/1/2008 | 00043 - KF1200XC Barrel Freezer | $ 2,618.50 |
| 3/1/2008 | 000089 Replace Main Drive Wheel on Line 3 | $ 2,616.50 |
| 3/1/2008 | 00066 - Back Freezers | $ 2,369.00 |
| 4/1/2008 | 00044 - HTST Installation | $ 1,868.00 |
| 4/1/2008 | 000097 Air Controller #1 Freezer Barrel | $ 1,741.50 |
| 4/1/2008 | 00040 - 6000 Gal Cream Tank | $ 1,701.00 |
| 4/29/2008 | 000076 - Bio-Hazard Locking System | $ 1,682.50 |
| 7/30/2008 | Safeline metal detector (from MIC 8/31/07) | $ 1,316.00 |
| 9/1/2008 | 00058 - Chassis | $ 1,231.50 |
| 9/30/2008 | DMQ Videojet Control Panel (from MIC 8/31/07) | $ 1,078.50 |
| 12/31/2008 | Air compressor (from MIC 8/31/07) | $ 606.50 |
| 3/1/2009 | CIP panel display (from MIC 8/31/07) | $ 557.50 |
| 3/1/2009 | 00054 - Back Freezers | $ 368.00 |
| 3/1/2009 | 00055 - 40HP Freak Drive North Cooling Tower | $ 319.00 |
| 3/1/2009 | 00052- Neptune Water Meter | $ 229.50 |
| 4/1/2009 | 000083-84-85 Lateral Files (3) | $ 228.00 |
| 4/1/2009 | 00045 - T-28 Plates Heat Exchanger | $ 165.50 |
| 5/1/2009 | 00053 - Ammonia Sniffer | $ 143.50 |
| 7/1/2009 | 00050 - Plate Hardner Repairs | $ 131.00 |
| 7/1/2009 | Conveyor for Doboy Wrapper (from MIC 8/31/07) | $ 120.00 |
| 8/1/2009 | 000086-87 Storage Cabinets (2) | $ 99.50 |
| 8/1/2009 | HTST heat controls (from MIC 8/31/07) | $ 67.00 |
| 9/1/2009 | 00051 - DWE UV-1 Bagging Machine | $ 58.00 |
| 9/1/2009 | Doboy wrapper drive (from MIC 8/31/07) | $ 53.50 |
| 10/1/2009 | CIP drive replacement (from MIC 8/31/07) | $ 47.00 |
| 10/1/2009 | 00039 - 6-Wide Main Drive Socket | $ 30.50 |
| 10/1/2009 | Doby Wrapper Temp control (from MIC 8/31/07) | $ 15.00 |
| 10/1/2009 | Hot water pump for HTST (from MIC 8/31/07) | $ 12.50 |
| 10/1/2009 | CIP PLC System (From MIC on 8/31/07) | $ - |
| 10/1/2009 | Valves for CIP System (From MIC on 8/31/07) | $ - |
| 11/1/2009 | 12 Cylinder Compressor Rebuild (From MIC 8/31/07) | $ - |
| 11/1/2009 | HTST & CIP Systems (From MIC on 8/31/07) | $ - |
| 11/1/2009 | Hoyer Freezer (From MIC on 8/31/07) | $ - |
| 11/1/2009 | Continuous Freezer (From MIC on 8/31/07) | $ - |
| 12/1/2009 | Rebuild Hoyer (from MIC on 8/31/07) | $ - |
| 12/1/2009 | 000002-Machinery & Equipment | $ - |
| 12/1/2009 | [LKT000001] TRADED 02/01/04 NBV-B 8825.88 | $ - |
| 200859 | [LKT000002] TRADED 01/28/05 NBV-B 3618.06 | $ - |
| 200909 | 000033-1992 Dodge Van | $ - |
| 200955 | 000035-1994 Utility Trailer #23A | $ - |
| 201001 | 000038-1998 International Tractor #25 | $ - |
| 201002 | 000001-Office Furniture & Equipment | $ - |
| 201002 | Hoyer Pump (from MIC 8/31/2007) | $ - |
| 201003 | 000007-Security Alarm System | $ - |
| 201003 | Doboy Wrapper (from MIC 8/31/07) | $ - |
| 201004 | 000013-EDI Program for AS400 | $ - |
| 201004 | 000014-Ink Jet System | $ - |
| 201005 | 000016-Gauges | $ - |
| 201006 | 000015-New Evaporator | $ - |
| 201007 | 000019-Tuck Tite Machine | $ - |
| 201009 | 000012-Computer Network | $ - |
| 201010 | 000018-Bag Sealer | $ - |
| 201011 | Box Taper (from MIC 8/31/07) | $ - |
| 201012 | 000017-Cream Storage Tank | $ - |
| 201017 | 000020-HTST Pasteurizer | $ - |

**Exhibit B.28**

| | | | |
|---|---|---|---|
| 201019 | 000023-Gauges | $ | - |
| 201020 | 000024-Copeland Compressor | $ | - |
| 201023 | 000026-Dell Computer | $ | - |
| 201024 | 000027-Swab Tester | $ | - |
| 201025 | 000025-A/R Program for AS400 | $ | - |
| 201026 | 00048 - Office Furniture | $ | - |
| 201027 | 00049 - Plant Computer/Printer | $ | - |
| 201028 | 00061 - MAS 90 Software | $ | - |
| 201029 | 00062 - Software | $ | - |
| 201030 | 00063 - Dell Computer | $ | - |
| 201031 | 00064 - Plant Network | $ | - |
| 201088 | 000091-92 Dell OptiPlex GX620 Desktop (2) | $ | - |
| 201003B | Dell Laptop | $ | - |
| | | $ | 941,766.84 |
| | | $ | 3,194,381.93 |

| | |
|---|---|
| Total Raw Materials | $0.00 |
| Total Finished Goods | $329,643.04 |
| Total | $329,643.04 |

The Debtor is not able to provide detailed pricing information on its raw materials and finished goods inventory, because such pricing information constitutes a trade secret of the Debtor.

| | |
|---|---|
| Total Raw Materials | $1,551,087.01 |
| Total Finished Goods | $2,411,301.94 |
| **Total** | **$3,962,388.95** |

The Debtor is not able to provide detailed pricing information on its raw materials and finished goods inventory, because such pricing information constitutes a trade secret of the Debtor.

| | |
|---|---|
| Total Raw Materials | $2,405,601.55 |
| Total Finished Goods | $1,886,795.47 |
| **Total** | **$4,292,397.02** |

The Debtor is not able to provide detailed pricing information on its raw materials and finished goods inventory, because such pricing information constitutes a trade secret of the Debtor.

In re     **Vitafreze Frozen Confections, Inc.**                   Case No.    __10-39664 (MSM)__

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **Berry Plastics Corporation** **Attn: Ira G. Boots, Chair and CEO/Jim Kr** **P.O. Box 959** **Evansville, IN 47706-0959** | | - | | | | | | |
| | | | Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Berry Plastics Technical Services, Inc** **1371 Chillicothe Road** **Aurora, OH 44202** | | - | | | | | | |
| | | | Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Boise Office Equipment** **Attn: Director/Officer/Legal Counsel** **330 N. Ancestor Pl, No 100** **Boise, ID 83704** | | - | | | | | | |
| | | | Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No. | | | The claim is collectively against, and secured by junior liens against substantially all of the assets of, Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc. | | | | | |
| **CC&B** **Attn: Michael J. Newell** **550 Howe Avenue, #110** **Sacramento, CA 95825** | | - | | | | | | |
| | | | Value $      **Unknown** | | | | 500,000.00 | Unknown |

   **2**    continuation sheets attached                       Subtotal         | 500,000.00 | 0.00
(Total of this page)

In re    **Vitafreze Frozen Confections, Inc.**                     ,    Case No.   **10-39664 (MSM)**

                                         Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | The claim is collectively against, and secured by alleged senior liens against substantially all of the assets of, Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc. | | | | | |
| **KeyBank National Association** **702 W. Idaho Street** **Boise, ID 83702** | X | - | | | | X | | |
| | | | Value $      **Unknown** | | | | **10,564,936.00** | **Unknown** |
| Account No. | | | | | | | | |
| **KeyBank, N.A.** **Attn: Paul N. Harris, EVP Gral Counsel,** **127 Public Square** **Cleveland, OH 44114** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| **KeyBank, N.A.** **Attn: Thomas E. Nadon** **Asset Recovery Group-MS** **WA-31-18-0311** **601 108th Avenue, NE, 3rd Floor** **Bellevue, WA 98009-9027** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| **KeyBank, N.A.** **c/o Randy Peterman** **Moffatt, Thomas, Barrett, Rock & Fields,** **101 S Capitol Blvd, 10th Floor** **Boise, ID 83701-0829** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |
| Account No. | | | | | | | | |
| **Norse Dairy Systems, LLC** **1740 Joyce Avenue** **Columbus, OH 43219** | | - | | | | | | |
| | | | Value $      **0.00** | | | | **0.00** | **0.00** |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| **10,564,936.00** | **0.00** |

In re   **Vitafreze Frozen Confections, Inc.**             ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Norse Dairy Systems, LLC**<br>**Attn: Ct Corporation System (Agent)**<br>**1300 E. 9th Street**<br>**Cleveland, OH 44114** | - | | <br><br><br>Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No.<br><br>**Pacific Mezzanine Fund, L.P.**<br>**Attn: Nathan W. Bell**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | - | | **The claim is collectively against, and secured by junior liens against substantially all of the assets of, Matterhorn Group, Inc., Deluxe Ice Cream Company, and Vitafreze Frozen Confections, Inc.**<br>Value $       **Unknown** | | | | 250,000.00 | **Unknown** |
| Account No.<br><br>**Wells Fargo Bank N.A.**<br>**Attn: James M. Strother, EVP, Gral Couns**<br>**420 Montgomery Street**<br>**San Francisco, CA 94163** | - | | <br><br><br>Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No.<br><br>**Wells Fargo Bank, NA**<br>**300 Tri-State Intl, Suite 400**<br>**Lincolnshire, IL 60069** | - | | <br><br><br>Value $          **0.00** | | | | 0.00 | 0.00 |
| Account No.<br><br><br><br> | | | <br><br><br>Value $ | | | | | |

Sheet  **2**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal<br>(Total of this page) | 250,000.00 | 0.00 |
|---|---|---|---|
| | Total<br>(Report on Summary of Schedules) | 11,314,936.00 | 0.00 |

In re    **Vitafreze Frozen Confections, Inc.**                                      Case No.    **10-39664 (MSM)**
_____,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $11,725* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $5,775* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,600* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

_____

*_Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment._

**26**    continuation sheets attached

In re **Vitafreze Frozen Confections, Inc.** , Case No. **10-39664 (MSM)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Alison Thompson 1791 Zurlo Way Sacramento, CA 95835 | - | | | | | | | 52.00 | 52.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Angelica R Salcedo 9166 Tullamore Court Sacramento, CA 95829 | - | | | | | | | 1,898.38 | 876.60 | 1,021.78 |
| Account No. | | | | | | | | | | |
| Ann Gates 5350 Dunlay Drive Unit 3411 Sacramento, CA 95835 | - | | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | | |
| Anthony Antolin 1804 Rapid Falls Dr Yuba City, CA 95991 | - | | | | | | | 2,361.62 | 936.68 | 1,424.94 |
| Account No. | | | | | | | | | | |
| Aurelio B Lomeli 3818 Aetna Spring Wy Sacramento, CA 95834 | - | | | | | | | 1,792.15 | 1,020.66 | 771.49 |

Sheet **1** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,218.21 |
| (Total of this page) | 6,104.15 | 2,885.94 |

In re  **Vitafreze Frozen Confections, Inc.**  ,  Case No.  **10-39664 (MSM)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. Beatriz Rodriguez 813 Inglewood dr West Sacramento, CA 95605 | - | | | | | | | 1,659.28 | 706.39 952.89 |
| Account No. Blanca Ortega 110 Cruickshank Dr Folsom, CA 95630 | - | | | | | | | 2,030.88 | 1,578.57 452.31 |
| Account No. Brian Chan 1659 Drew Ave #1030 Davis, CA 95616 | - | | | | | | | 771.12 | 0.00 771.12 |
| Account No. Bruce Graber 22526 Facinas Mission Viejo, CA 92691 | - | | | | | | | 3,112.50 | 768.75 2,343.75 |
| Account No. Cassie M Washington 10070 Wilard Parkway Apt 231 Elk Grove, CA 95757 | - | | | | | | | 938.57 | 0.00 938.57 |

Sheet  **2**   of  **26**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 8,512.35 | 3,053.71 5,458.64 |

In re __Vitafreze Frozen Confections, Inc.__ ,                    Case No. __10-39664 (MSM)__

                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| Chris B Phillips 6424 Crusade Ct Rio Linda, CA 95673 | - | | | | | | | 447.43 | 0.30 | 447.13 |
| Account No. | | | | | | | | | | |
| Christine Vingom 4115 Cabinet Circle North Highlands, CA 95660 | - | | | | | | | 687.14 | 0.00 | 687.14 |
| Account No. | | | | | | | | | | |
| Daniel Garcia 3100 Lemitar Way Sacramento, CA 95833 | - | | | | | | | 1,954.13 | 1,329.14 | 624.99 |
| Account No. | | | | | | | | | | |
| David S Webb 8850 Anona Way Orangevale, CA 95662 | - | | | | | | | 1,898.29 | 658.79 | 1,239.50 |
| Account No. | | | | | | | | | | |
| Delbert Solheim 5140 80th St Sacramento, CA 95820 | - | | | | | | | 26.79 | 0.00 | 26.79 |

Sheet __3__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,988.23 |
|---|---|---|
| | (Total of this page) | 5,013.78 | 3,025.55 |

In re    **Vitafreze Frozen Confections, Inc.**                          Case No.    **10-39664 (MSM)**
_____
                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **Dena Jacobs** **5324 Valparaiso** **Sacramento, CA 95841** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Dina Guevara** **6631 Flamingo Way** **Sacramento, CA 95828** | - | | | | | | | 653.53 |
| | | | | | | | 689.47 | 35.94 |
| Account No. | | | | | | | | |
| **Donald Ray Reed** **6 Glenda Ct** **Sacramento, CA 95833** | - | | | | | | | 0.00 |
| | | | | | | | 696.49 | 696.49 |
| Account No. | | | | | | | | |
| **Dora Mejia** **5601 Cibola Way** **Sacramento, CA 95820** | - | | | | | | | 229.42 |
| | | | | | | | 1,118.17 | 888.75 |
| Account No. | | | | | | | | |
| **Elio Aguilar** **4024 Balsam Street** **Sacramento, CA 95838** | - | | | | | | | 0.00 |
| | | | | | | | 22.33 | 22.33 |

Sheet **4** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 882.95 |
| (Total of this page) | 2,526.46 | 1,643.51 |

In re    **Vitafreze Frozen Confections, Inc.**           ,    Case No.   **10-39664 (MSM)**

                                       Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Elvira Mares 4941 78th Ave Sacramento, CA 95820 | - | | | | | | 594.32 | 0.00 | 594.32 |
| Account No. | | | | | | | | | |
| Ernesto R. Sabala 3257 Normington Dr Sacramento, CA 95833 | - | | | | | | 162.86 | 0.00 | 162.86 |
| Account No. | | | | | | | | | |
| Esperanza Monreal-Wallis 5401 Lowell St Sacramento, CA 95820 | - | | | | | | 617.05 | 0.00 | 617.05 |
| Account No. | | | | | | | | | |
| Esteban Bravo 9114 Lucchesi Dr Sacramento, CA 95829 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Eusebio Madrid Jacobo 5300 Morena Way Sacramento, CA 95820 | - | | | | | | 3,076.22 | 2,041.92 | 1,034.30 |

Sheet **5** of **26** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

| Subtotal | 2,041.92 |
|---|---|
| 4,450.45 | 2,408.53 |

In re   **Vitafreze Frozen Confections, Inc.**                ,     Case No.  **10-39664 (MSM)**

                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **Expedito Leal Montanez** 4311 71st St. Sacramento, CA 95820 | - | | | | | | | 3,503.91 | 2,268.12 | 1,235.79 |
| Account No. | | | | | | | | | | |
| **Felicitas De Anda** 7560 32nd Street Sacramento, CA 95822 | - | | | | | | | 2,823.61 | 1,924.99 | 898.62 |
| Account No. | | | | | | | | | | |
| **Fernando Salazar** 9892 Castelli Way Elk Grove, CA 95757 | - | | | | | | | 1,569.27 | 0.00 | 1,569.27 |
| Account No. | | | | | | | | | | |
| **Francisco Lomeli** 2772 Millcreek Dr Sacramento, CA 95833 | - | | | | | | | 3,819.48 | 2,379.58 | 1,439.90 |
| Account No. | | | | | | | | | | |
| **Franqui Tomas Bautista** 8076 Kingdale Wy Sacramento, CA 95823 | - | | | | | | | 1,135.13 | 169.07 | 966.06 |

Sheet **6** of **26** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **12,851.40**    **6,741.76**    **6,109.64**

In re   **Vitafreze Frozen Confections, Inc.**             ,    Case No.   **10-39664 (MSM)**
                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | 445.45 |
| George Bryant 5601 Oakridge Rd Placerville, CA 95667 | - | | | | | | | 2,121.94 | 1,676.49 |
| Account No. | | | | | | | | | 0.00 |
| George McQueen 870 Regatta Dr Sacramento, CA 95833 | - | | | | | | | 224.22 | 224.22 |
| Account No. | | | | | | | | | 418.42 |
| Gilberto Cortez 7459 Permar St Sacramento, CA 95822 | - | | | | | | | 764.22 | 345.80 |
| Account No. | | | | | | | | | 4,256.79 |
| Gilberto Jesus Rosales 1375 Fairbanks Ct Dixon, CA 95620 | - | | | | | | | 5,681.64 | 1,424.85 |
| Account No. | | | | | | | | | 2,094.64 |
| Giliberto H Lara Po Box 189181 Sacramento, CA 95818 | - | | | | | | | 2,563.29 | 468.65 |

Sheet **7** of **26** continuation sheets attached to              Subtotal | **7,215.30**
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page) | **11,355.31** | **4,140.01**

In re   **Vitafreze Frozen Confections, Inc.**            ,    Case No.   **10-39664 (MSM)**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Gregory Gregorio 7800 32nd Ave Sacramento, CA 95824 | - | | | | | | 265.61 | 9.00 | 256.61 |
| Account No. | | | | | | | | | |
| Griselda R Nunez 10 Sedley Court Sacramento, CA 95823 | - | | | | | | 667.09 | 610.53 | 56.56 |
| Account No. | | | | | | | | | |
| Guillermo Constantino 221 Cleveland Ave Sacramento, CA 95833 | - | | | | | | 565.51 | 526.93 | 38.58 |
| Account No. | | | | | | | | | |
| Hieu Pham 8684 Banton Circle Elk Grove, CA 95624 | - | | | | | | 1,065.33 | 540.61 | 524.72 |
| Account No. | | | | | | | | | |
| Honoria Garcia 8784 Carissa Way Elk Grove, CA 95624 | - | | | | | | 2,051.99 | 1,688.62 | 363.37 |

Sheet **8** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 4,615.53 | 3,375.69 | 1,239.84 |
|---|---|---|---|---|

In re   **Vitafreze Frozen Confections, Inc.**                      ,     Case No.   **10-39664 (MSM)**

                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Hortencia Barajas 6435 Orange Ave spc 11-D Sacramento, CA 95823 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| Imtyaz Kosar Ahmad 6013 Corrin Way Elk Grove, CA 95757 | - | | | | | | | | 1,550.73 | |
| | | | | | | | | 2,568.29 | | 1,017.56 |
| Account No. | | | | | | | | | | |
| Jaime C Loma 3517 Sagehen Wy Sacramento, CA 95834 | - | | | | | | | | 2,861.88 | |
| | | | | | | | | 4,245.43 | | 1,383.55 |
| Account No. | | | | | | | | | | |
| Jaime Lomeli 2772 Millcreek Dr Sacramento, CA 95833 | - | | | | | | | | 211.48 | |
| | | | | | | | | 1,262.53 | | 1,051.05 |
| Account No. | | | | | | | | | | |
| Jessica Reyes 5140 80th St Sacramento, CA 95820 | - | | | | | | | | 2,008.85 | |
| | | | | | | | | 2,142.59 | | 133.74 |

Sheet **9** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 6,632.94 |
|---|---|---|
| | 10,218.84 | 3,585.90 |

In re **Vitafreze Frozen Confections, Inc.** , Case No. __10-39664 (MSM)__
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Jesus B Lomeli 2764 Millcreek Dr Sacramento, CA 95833 | - | | | | | | | | 1,165.58 |
| | | | | | | | | 2,117.14 | 951.56 |
| Account No. | | | | | | | | | |
| Joel Tan De Guia 2929 Routier Rd #161 Sacramento, CA 95827 | - | | | | | | | | 1,745.02 |
| | | | | | | | | 2,140.87 | 395.85 |
| Account No. | | | | | | | | | |
| Jorge Tinoco 8172 Venn Ct Sacramento, CA 95828 | - | | | | | | | | 0.00 |
| | | | | | | | | 26.79 | 26.79 |
| Account No. | | | | | | | | | |
| Jose F Barron 1713 South Ave Sacramento, CA 95838 | - | | | | | | | | 549.55 |
| | | | | | | | | 1,074.67 | 525.12 |
| Account No. | | | | | | | | | |
| Jose Luis Rocha 4141 Palm Ave # 186 Sacramento, CA 95842 | - | | | | | | | | 995.74 |
| | | | | | | | | 2,188.28 | 1,192.54 |

Sheet __10__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,455.89 |
|---|---|---|
| | (Total of this page) | 7,547.75 | 3,091.86 |

In re   **Vitafreze Frozen Confections, Inc.**                          ,     Case No.   **10-39664 (MSM)**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Josefina Salazar 9640 Apple Mill Dr Elk Grove, CA 95624 | - | | | | | | 633.97 | 319.28 | 314.69 |
| Account No. | | | | | | | | | |
| Juan Carlos Loma 2876 Carberry Way Sacramento, CA 95833 | - | | | | | | 2,125.58 | 1,338.43 | 787.15 |
| Account No. | | | | | | | | | |
| Juan Jose De Anda 5160 Village Star Dr Sacramento, CA 95823 | - | | | | | | 1,405.23 | 775.40 | 629.83 |
| Account No. | | | | | | | | | |
| Juan Jose Santana 857 Maplegrove Way Sacramento, CA 95834 | - | | | | | | 3,006.46 | 2,789.33 | 217.13 |
| Account No. | | | | | | | | | |
| Juan Manuel Morales 3426 Rio Linda Blvd. Sacramento, CA 95838 | - | | | | | | 1,232.29 | 85.66 | 1,146.63 |

Sheet  **11**  of  **26**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                                        5,308.10
(Total of this page)            8,403.53          3,095.43

In re    **Vitafreze Frozen Confections, Inc.**            Case No.    **10-39664 (MSM)**

_____,
                 Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Judith Ann Smith** <br> **4632 Hazel Ave** <br> **Fair Oaks, CA 95628** | - | | | | | | 751.32 | 413.72 | 337.60 |
| Account No. <br><br> **Juventino Zavala** <br> **7805 32nd Ave** <br> **Sacramento, CA 95824** | - | | | | | | 1,683.68 | 996.63 | 687.05 |
| Account No. <br><br> **Keith Harmon** <br> **3932 Auburn Blvd** <br> **Sacramento, CA 95821** | - | | | | | | 3,522.52 | 2,082.62 | 1,439.90 |
| Account No. <br><br> **Kevin F. Hanks** <br> **6316 Gloria Drive** <br> **Unit B** <br> **Sacramento, CA 95831** | - | | | | | | 887.08 | 0.00 | 887.08 |
| Account No. <br><br> **Larry Boone** <br> **301 19th St** <br> **West Sacramento, CA 95691** | - | | | | | | 2,970.50 | 1,530.60 | 1,439.90 |

Sheet **12** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,023.57 | |
|---|---|---|---|
| | (Total of this page) | 9,815.10 | 4,791.53 |

In re    **Vitafreze Frozen Confections, Inc.**               Case No.   **10-39664 (MSM)**
_____,
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | | |
| Account No.<br><br>**Laura Guevara**<br>**6631 Flamino Way**<br>**Sacramento, CA 95828** | - | | | | | | 26.79 | 0.00 | 26.79 |
| Account No.<br><br>**Laura Huerta**<br>**5947 65th St**<br>**Sacramento, CA 95824** | - | | | | | | 1,029.79 | 561.76 | 468.03 |
| Account No.<br><br>**Leona Tenorio Solania**<br>**8143 Visalia Way**<br>**Sacramento, CA 95828** | - | | | | | | 1,982.78 | 1,169.79 | 812.99 |
| Account No.<br><br>**Margarita Lopez**<br>**9815 Tarzo Way**<br>**Elk Grove, CA 95757** | - | | | | | | 919.04 | 510.28 | 408.76 |
| Account No.<br><br>**Maria Estela Quintero**<br>**4968 49th Street**<br>**Sacramento, CA 95820** | - | | | | | | 3,583.61 | 2,926.49 | 657.12 |

Sheet **13** of **26** continuation sheets attached to           Subtotal       5,168.32
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)     7,542.01      2,373.69

In re   **Vitafreze Frozen Confections, Inc.**                                     ,      Case No.   **10-39664 (MSM)**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| Maria FE Alonso 5700 59th St Sacramento, CA 95824 | - | | | | | | | 513.45 | 271.53 | 241.92 |
| Account No. | | | | | | | | | | |
| Maria Luisa Melgar 9333 Chimes Harbor Elk Grove, CA 95624 | - | | | | | | | 2,012.03 | 1,953.18 | 58.85 |
| Account No. | | | | | | | | | | |
| Maria Martinez 7235 French Road Apt. 7-i Sacramento, CA 95828 | - | | | | | | | 184.57 | 0.00 | 184.57 |
| Account No. | | | | | | | | | | |
| Maria Mendoza Huitron 9355 Boscastle Way Sacramento, CA 95829 | - | | | | | | | 2,565.65 | 1,564.48 | 1,001.17 |
| Account No. | | | | | | | | | | |
| Maria Odelva Jimenez 3936 23rd Ave Sacramento, CA 95820 | - | | | | | | | 1,011.56 | 180.78 | 830.78 |

Sheet **14** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,287.26 | 3,969.97 |
| | 2,317.29 |

In re   **Vitafreze Frozen Confections, Inc.**               ,    Case No.  **10-39664 (MSM)**

                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Maria R Contreras 8362 Sutter Buttes W Sacramento, CA 95828 | - | | | | | | 691.06 | | 0.00 691.06 |
| Account No. | | | | | | | | | |
| Maria Y Madrigal 2048 Whitman Way Sacramento, CA 95822 | - | | | | | | 1,213.67 | 865.67 | 348.00 |
| Account No. | | | | | | | | | |
| Marion K (Pace) Galindez 5201 Laguna Oaks Apt 167 Elk Grove, CA 95758 | - | | | | | | 0.00 | 0.00 | 0.00 |
| Account No. | | | | | | | | | |
| Martha Jimenez 5648 Nona Way Sacramento, CA 95824 | - | | | | | | 2,412.35 | 1,394.79 | 1,017.56 |
| Account No. | | | | | | | | | |
| Mayra N Fuel 1615 Cormorant Way #8 Sacramento, CA 95815 | - | | | | | | 0.00 | 0.00 | 0.00 |

Sheet **15** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 2,260.46 4,317.08 | 2,056.62 |
|---|---|---|---|

In re __Vitafreze Frozen Confections, Inc._____,    Case No. __10-39664 (MSM)_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Melvin L Wellington 7993 Windgate Way Sacramento, CA 95838 | - | | | | | | 1,425.50 | 345.57 | 1,079.93 |
| Account No. | | | | | | | | | |
| Mercedes C Ballesteros 8021 Spengler Dr Sacramento, CA 95828 | - | | | | | | 2,770.22 | 2,092.73 | 677.49 |
| Account No. | | | | | | | | | |
| Michael A Thames 1933 Paradise Peak Ct. Antioch, CA 94531 | - | | | | | | 3,978.98 | 2,554.48 | 1,424.50 |
| Account No. | | | | | | | | | |
| Michael Phillips 6424 Crusade Court Rio Linda, CA 95673 | - | | | | | | 202.77 | 0.00 | 202.77 |
| Account No. | | | | | | | | | |
| Miguel Escamilla 1645 Alamo Place West Sacramento, CA 95691 | - | | | | | | 22.33 | 0.00 | 22.33 |

Sheet __16__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 8,399.80 | 4,992.78 3,407.02 |
|---|---|---|---|

In re __Vitafreze Frozen Confections, Inc.__ ,     Case No. __10-39664 (MSM)__
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Nasim Akhtar 5647 Adobe Spring Wy Elk Grove, CA 95758 | - | | | | | | 2,665.38 | 1,929.74 | 735.64 |
| Account No. | | | | | | | | | |
| Nelson Vi 3909 Las Pasas Way Sacramento, CA 95864 | - | | | | | | 3,846.02 | 3,536.62 | 309.40 |
| Account No. | | | | | | | | | |
| Perfecto Mari P Bongo Jr 2910 Azalea Place West Sacramento, CA 95691 | - | | | | | | 2,633.18 | 1,959.78 | 673.40 |
| Account No. | | | | | | | | | |
| Pero Dankovic 5241 Kauai Way Fair Oaks, CA 95628 | - | | | | | | 1,035.58 | 0.00 | 1,035.58 |
| Account No. | | | | | | | | | |
| Perry Campo 3803 East 17th Ave Spokane, WA 99223 | - | | | | | | 938.12 | 640.10 | 298.02 |

Sheet __17__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 8,066.24 | |
| (Total of this page) | 11,118.28 | 3,052.04 |

In re  **Vitafreze Frozen Confections, Inc.**
_____,
                                    Debtor

Case No.   **10-39664 (MSM)**
_____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **Raul Moreno** **2312 Sailsbury Drive** **El Dorado Hills, CA 95762** | - | | | | | | | 0.00 |
| | | | | | | | 0.00 | 0.00 |
| Account No. | | | | | | | | |
| **Ricardo Tinoco** **8172 Venn Ct** **Sacramento, CA 95828** | - | | | | | | | 0.00 |
| | | | | | | | 26.79 | 26.79 |
| Account No. | | | | | | | | |
| **Rita Sturgis** **651 Tara Bella Dr** **Lincoln, CA 95648** | - | | | | | | | 510.28 |
| | | | | | | | 711.63 | 201.35 |
| Account No. | | | | | | | | |
| **Robert Bouse** **1646 Archer** **Woodland, CA 95695** | - | | | | | | | 0.00 |
| | | | | | | | 464.90 | 464.90 |
| Account No. | | | | | | | | |
| **Rodney Takimoto** **3330 Redding Ave** **Sacramento, CA 95820** | - | | | | | | | 526.92 |
| | | | | | | | 842.73 | 315.81 |

Sheet  **18**  of  **26**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 1,037.20 | |
| (Total of this page) | 2,046.05 | 1,008.85 |

In re **Vitafreze Frozen Confections, Inc.**         Case No. **10-39664 (MSM)**

                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> Rogelio E Sanosa <br> 2804 Paseo Dr <br> Rancho Cordova, CA 95670 | - | | | | | | 579.49 | 0.00 | 579.49 |
| Account No. <br><br> Roger Wayne Watson <br> 249 Rio Mesa Court <br> Galt, CA 95632 | - | | | | | | 572.21 | 0.00 | 572.21 |
| Account No. <br><br> Ronald Whisenant <br> 6957 Gloria Dr. <br> Sacramento, CA 95831 | - | | | | | | 1,486.09 | 332.29 | 1,153.80 |
| Account No. <br><br> Rosa Lopez De Herrera <br> 5606 Vista Ave <br> Sacramento, CA 95824 | - | | | | | | 855.45 | 292.31 | 563.14 |
| Account No. <br><br> Rosalina Talamantes <br> 3934 Balsam Street <br> Sacramento, CA 95838 | - | | | | | | 255.93 | 0.00 | 255.93 |

Sheet __19__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 624.60 |
| (Total of this page) | 3,749.17 | 3,124.57 |

In re **Vitafreze Frozen Confections, Inc.** , Case No. **10-39664 (MSM)**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| Ruben Arvayo 7640 Quinby Way Sacramento, CA 95823 | - | | | | | | | | 0.00 |
| | | | | | | | | 358.76 | 358.76 |
| Account No. | | | | | | | | | |
| Ruben Lomeli Santana 3117 Hogarth Drive Sacramento, CA 95827 | - | | | | | | | | 1,113.84 |
| | | | | | | | | 2,164.89 | 1,051.05 |
| Account No. | | | | | | | | | |
| Sonya Phillips 6424 Crusade Court Rio Linda, CA 95673 | - | | | | | | | | 0.00 |
| | | | | | | | | 945.39 | 945.39 |
| Account No. | | | | | | | | | |
| Tawni Gregorio 7800 32nd Ave Sacramento, CA 95824 | - | | | | | | | | 0.00 |
| | | | | | | | | 1,486.60 | 1,486.60 |
| Account No. | | | | | | | | | |
| Teresa Brambila Escobar 7674 Telfer Way Sacramento, CA 95823 | - | | | | | | | | 203.51 |
| | | | | | | | | 1,221.07 | 1,017.56 |

Sheet __20__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,317.35 |
|---|---|---|
| | (Total of this page) | 6,176.71 | 4,859.36 |

In re **Vitafreze Frozen Confections, Inc.**             Case No. **10-39664 (MSM)**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| Tong Vang 9226 Cotton Creek CT Sacramento, CA 95829 | - | | | | | | 4,211.18 | 3,011.21 | 1,199.97 |
| Account No. | | | | | | | | | |
| Travis E Euler 6107 Magdelina St Rio Linda, CA 95673 | - | | | | | | 235.00 | 0.00 | 235.00 |
| Account No. | | | | | | | | | |
| Tuyet (Jane) Le 9076 Marble Crest Ct Sacramento, CA 95829 | - | | | | | | 207.71 | 0.00 | 207.71 |
| Account No. | | | | | | | | | |
| Tyrone Ollado 10070 Willard Parkway Elk Grove, CA 95757 | - | | | | | | 1,243.82 | 623.20 | 620.62 |
| Account No. | | | | | | | | | |
| Victor L Stevens 2629 Stonecreek Dr #56 Sacramento, CA 95833 | - | | | | | | 462.44 | 165.49 | 296.95 |

Sheet **21** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,799.90 |
| (Total of this page) | 6,360.15 | 2,560.25 |

In re    **Vitafreze Frozen Confections, Inc.**                                    ,          Case No.    **10-39664 (MSM)**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | 0.00 |
| Victor Stevens Jr 256 Falcon Wy Hercules, CA 94547 | - | | | | | | | 84.27 | | 84.27 |
| Account No. | | | | | | | | | | 555.32 |
| William D. Killen 824 Cobble Cove Lane Sacramento, CA 95831 | - | | | | | | | 1,889.54 | | 1,334.22 |
| Account No. | | | | | | | | | | 1,719.95 |
| William David Lewis Jr. 8464 Menke Way Citrus Heights, CA 95610 | - | | | | | | | 2,404.45 | | 684.50 |
| Account No. | | | | | | | | | | 544.99 |
| Yolanda Arispe Aguilar 800 Sotano Dr Sacramento, CA 95833 | - | | | | | | | 1,373.13 | | 828.14 |
| Account No. | | | | | | | | | | 446.09 |
| Za Her 7397 Bruno Way Sacramento, CA 95828 | - | | | | | | | 650.29 | | 204.20 |

Sheet  **22**  of  **26**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 3,266.35 | |
| (Total of this page) | 6,401.68 | 3,135.33 |

In re   **Vitafreze Frozen Confections, Inc.**                                    ,   Case No.   __10-39664 (MSM)__
_____
                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____
TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / J / W / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Zachary Rayos Del Sol** **9861 Fall Valley Way** **Sacramento, CA 95829** | - | | | | | | **184.57** | **0.00** **184.57** |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __23__ of __26__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | **184.57** | **0.00** **184.57** |

In re    **Vitafreze Frozen Confections, Inc.**                                    ,        Case No.    **10-39664 (MSM)**
_____
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Clark County Assessor c/o Bankruptcy Clerk 500 S Grand Central Pkwy Box 551401 Las Vegas, NV 89155 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Dept. of Emp. Training & Rehab Employment Security Division 500 East Third Street Carson City, NV 89713 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Employment Department 875 Union St NE Salem, OR 97311 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Employment Development Dept. Special Procedures Section POB 826880, MIC 92E Sacramento, CA 94280 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | |
| Franchise Tax Board Bankruptcy Unit POB 2952 Sacramento, CA 95812 | - | | | | | | | | 0.00 |
| | | | | | | | | 0.00 | 0.00 |

Sheet  **24**  of  **26**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                        | 0.00 |
(Total of this page)    | 0.00 | 0.00 |

In re    **Vitafreze Frozen Confections, Inc.**                                          Case No.    **10-39664 (MSM)**
                                                                    ,
                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 | |
| Idaho State Tax Commission Bankruptcy Division PO Box 36 Boise, ID 83722 | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 | |
| Internal Revenue Service P.O. Box 21126 Philadelphia, PA 19114 | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | Sales and Use Tax | | | | | 0.00 | |
| Nevada Department of Taxation Bankruptcy Section 555 E. Washington Ave., #1300 Las Vegas, NV 89101 | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 | |
| Oregon Attorney General Department of Justice 1162 Court St NE Salem, OR 97301 | - | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | 0.00 | |
| Oregon Dept. of Revenue ODR Bkcy 955 Center NE #353 Salem, OR 97301-2555 | - | | | | | | | 0.00 | | 0.00 |

Sheet **25** of **26** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 | 0.00 | |
(Total of this page)     | 0.00 | 0.00 |

In re    **Vitafreze Frozen Confections, Inc.**                   ,     Case No.    **10-39664 (MSM)**

                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Taxes and Certain Other Debts**
**Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| Securities & Exchange Commission Attn: Bankruptcy Counsel 5670 Wilshire Blvd., Fl 11 Los Angeles, CA 90036 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| State Board of Equalization Acct. Analysis & Control MIC 29 POB 942879 Sacramento, CA 94279 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| State of Nev. Dept. of Motor Vehicles Attn: Legal Division 555 Wright Way Carson City, NV 89711 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | For Notice Purposes Only | | | | | | |
| United States Attorney For IRS 501 I St., Ste 10-100 Sacramento, CA 95814 | - | | | | | | | | 0.00 | |
| | | | | | | | | 0.00 | | 0.00 |
| Account No. | | | | | | | | | | |
| | | | | | | | | | | |

Sheet   **26**   of   **26**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 0.00 | 0.00 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 153,997.41 | 84,441.44 69,555.97 |

In re    **Vitafreze Frozen Confections, Inc.**                                    Case No.    **10-39664 (MSM)**
_____ ,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **3M** **2807 Paysphere Cir** **Chicago, IL 06067-4000** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **AAA Signs, Inc.** **1834 Auburn Blvd.** **Sacramento, CA 95815** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **ABC Supply** **PO Box 161145** **Sacramento, CA 95816** | | - | | | | | | | |
| | | | | | | | | | **0.00** |
| Account No. | | | | | | | | | |
| **Accounting Office Department** **PO Box 420603** **San Francisco, CA 94142** | | - | | | | | | | |
| | | | | | | | | | **0.00** |

___**106**___ continuation sheets attached

Subtotal
(Total of this page)                                                    **0.00**

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    __10-39664 (MSM)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Acme Saw & Industrial 1204 E. Main Street Stockton, CA 95205** | | | | | | | | 1,721.50 |
| Account No. | | - | | | | | | |
| **Action Rubber Stamp PO Box 277055 Sacramento, CA 95827** | | | | | | | | 190.25 |
| Account No. | | - | | | | | | |
| **ADP Inc PO BOX 78415 Phoenix, AZ 85062-8415** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Advanced Septic Service P.O. Box 505 Citrus Heights, CA 95611** | | | | | | | | 1,000.00 |
| Account No. | | - | | | | | | |
| **Advent Advertising Corp. 6636 Cedar, Unit C Raytown, MO 64133** | | | | | | | | 0.00 |

Sheet no. __1__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 2,911.75

In re  **Vitafreze Frozen Confections, Inc.**                    ,     Case No.   **10-39664 (MSM)**

_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AFTS** <br> **151 S. Lander Street** <br> **Suite C** <br> **Seattle, WA 98134** | - | | | | | | 0.00 |
| Account No. <br><br> **Air Quality** <br> **Management District** <br> **777 12th Street** <br> **Sacramento, CA 95814-1908** | - | | | | | | 548.00 |
| Account No. <br><br> **Aircon Energy** <br> **830 West Stadium Lane** <br> **Sacramento, CA 95834** | - | | | | | | 14,579.25 |
| Account No. <br><br> **Airgas NCN** <br> **P.O. Box 7425** <br> **Pasadena, CA 91109-7425** | - | | | | | | 0.00 |
| Account No. <br><br> **Airgas Specialty Products** <br> **P.O. Box 934434** <br> **Atlanta, GA 31193** | - | | | | | | 1,851.84 |

Sheet no. __2__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **16,979.09**

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.   __10-39664 (MSM)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Albert Godinho 2697 Lake Fork Dr Eagle, ID 83714 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Albert Sanchez 8544 Brentwick Way Sacramento, CA 95823 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Albertson's Inc Attn: Dept R PO BOX 20 Boise, ID 83726 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Albertson's Inc PO BOX 20 Boise, ID 83726 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Alhambra & Sierra Springs PO Box 660579 Dallas, TX 75266-0579 | - | | | | | | | 968.27 |

Sheet no. __3__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

968.27

In re   **Vitafreze Frozen Confections, Inc.**            ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Alicia R Wilson**<br>**631 Claret Ct**<br>**Pleasanton, CA 94566** | - | | | | | | 0.00 |
| Account No. <br><br>**Alison Thompson**<br>**1791 Zurloway**<br>**Sacramento, CA 95835** | - | | | | | | 0.00 |
| Account No. <br><br>**All Star Dairy Assoc Inc.**<br>**P.O. Box 63 2599**<br>**Cincinnati, OH 45263-2599** | - | | | | | | 0.00 |
| Account No. <br><br>**All Valley Diesel**<br>**8794 Fruitridge Rd**<br>**Sacramento, CA 95826** | - | | | | | | 146.67 |
| Account No. <br><br>**Allied Packaging Corp**<br>**PO BOX 8010**<br>**Phoenix, AZ 85066** | - | | | | | | 0.00 |

Sheet no. __4__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal <br>(Total of this page)     **146.67**

In re  **Vitafreze Frozen Confections, Inc.**
_____,
                                    Debtor

Case No.  __10-39664 (MSM)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| American Casting 51 Commercial St Plainview, NY 11803 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| American Enterprise PO BOX 84 Elk Grove, CA 95759 | - | | | | | | | 1,570.00 |
| Account No. | | | | | | | | |
| American Fruits & Flavors 10725 Sutter Avenue Pacoima, CA 91331 | - | | | | | | | 998.40 |
| Account No. | | | | | | | | |
| American Messaging PO BOX 5749 Carol Stream, IL 60197-5749 | - | | | | | | | 151.74 |
| Account No. | | | | | | | | |
| American River Packaging 4225 Pell Drive P.O. Box 38903 Sacramento, CA 95838 | - | | | | | | | 0.00 |

Sheet no.  __5__  of  __106__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,720.14

In re   **Vitafreze Frozen Confections, Inc.**                 ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **American Stainless Equip** **4321 Anthony Court** **Suite 4** **Rocklin, CA 95677** | - | | | | | | 3,812.56 |
| Account No. | | | | | | | |
| **American Ultraviolet Company** **PO BOX 1627** **Indianapolis, IN 46206** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Amerigas Sacramento** **PO Box 7155** **Pasadena, CA 91109** | - | | | | | | 1,006.22 |
| Account No. | | | | | | | |
| **Ammonia Group** **PO BOX 600** **Alta, CA 95701** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ann Gates** **1221 66th Street** **Sacramento, CA 95819** | - | | | | | | 0.00 |

Sheet no. __6__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      4,818.78

In re   **Vitafreze Frozen Confections, Inc.**             ,   Case No.   **10-39664 (MSM)**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Apcco<br>4812 Enterprise Way<br>Modesto, CA 95356 | - | | | | | | 89,446.59 |
| Account No. | | | | | | | |
| Applied Industrial Tech.<br>P.O. Box 100538<br>Pasadena, CA 91189-0538 | - | | | | | | 1,156.81 |
| Account No. | | | | | | | |
| Applied International Motion<br>1615 Yearger Ave<br>La Verne, CA 91750 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Aqua Sierra Controls, Inc.<br>1650 Industrial Drive<br>Auburn, CA 95603 | - | | | | | | 8,903.41 |
| Account No. | | | | | | | |
| Arpac L.P.<br>P.O. Box 88497<br>Dept A<br>Chicago, IL 60680 | - | | | | | | 1,583.01 |

Sheet no.  **7**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal            **101,089.82**
(Total of this page)

In re    **Vitafreze Frozen Confections, Inc.**                              ,     Case No.    **10-39664 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ashby Communications, INC**<br>**1780 Vernon Street Suite 6**<br>**Roseville, CA 95678** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **AT&T**<br>**Payment Center**<br>**Sacramento, CA 95887-0001** | - | | | | | | |
| | | | | | | | 862.99 |
| Account No. | | | | | | | |
| **Atlas Cold Storage**<br>**Dept 952123**<br>**Atlanta, GA 31192** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Avasoft**<br>**2206 Plaza Dr. Suite 100**<br>**Rocklin, CA 95765** | - | | | | | | |
| | | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Avaya, Inc**<br>**PO BOX 5125**<br>**Carol Stream, IL 60197-5125** | - | | | | | | |
| | | | | | | | 0.00 |

Sheet no. __8__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            862.99

In re   **Vitafreze Frozen Confections, Inc.**
_____,   Case No.   __10-39664 (MSM)__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **B C M**<br>**Best Construction & Maint.**<br>**8550 Jackson Rd**<br>**Sacramento, CA 95826** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B&C Dental Fund**<br>**Union Bank**<br>**PO BOX 45013**<br>**San Francisco, CA 94145** | - | | | | | | 5,150.00 |
| Account No. | | | | | | | |
| **B&C Pension Fund**<br>**10401 Connecticut Ave**<br>**Kensington, MD 20895-3960** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **B&C Welfare Fund**<br>**C/O Bank of California**<br>**P.O. Box 45013**<br>**San Francisco, CA 94145** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Baker Hostetler**<br>**P.O. Box 70189**<br>**Cleveland, OH 44190** | - | | | | | | 0.00 |

Sheet no. __9__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         5,150.00

In re   **Vitafreze Frozen Confections, Inc.**                     ,     Case No.   **10-39664 (MSM)**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Bakers & Confectioner #85**<br>**7125 Governers Circle**<br>**Sacramento, CA 95823-2516** | - | | | | | | 5,477.93 |
| Account No. <br><br>**Bakery & Confectionary Union**<br>**7125 Governors Circle**<br>**Sacramento, CA 95823** | - | | | | | | 0.00 |
| Account No. <br><br>**Bakery and Confectionary Union**<br>**Health Benefits and Pension**<br>**10401 Connecticut Ave**<br>**Kensington, MD 20895-3960** | - | | | | | | 0.00 |
| Account No. <br><br>**Bath Trucking**<br>**1405 Stonewood Ave APT 101**<br>**Manteca, CA 95336** | - | | | | | | 0.00 |
| Account No. <br><br>**Battery Bill Inc**<br>**625 Sunbeam Ave**<br>**Sacramento, CA 95814-0495** | - | | | | | | 415.45 |

Sheet no.  **10**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                                      
(Total of this page)         **5,893.38**

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    **10-39664 (MSM)**
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bay Area Packaging** **PO BOX 1653** **Lafayette, CA 94549** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bay City Boiler & Engineering** **915 Linden Avenue** **South San Francisco, CA 94080-1773** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BBT Brokerage** **PO BOX 1868** **Freedom, CA 95019** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bearing Engineering** **667 McCormick Street** **San Leandro, CA 94577** | - | | | | | | 504.50 |
| Account No. | | | | | | | |
| **Berkeley Farms** **Attn: Randy Sabatte** **25500 Clawiter Road** **Hayward, CA 94545** | - | | | | | | 0.00 |

Sheet no. __11__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **504.50**

In re __Vitafreze Frozen Confections, Inc._____,    Case No. ___10-39664 (MSM)_____

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Berta A Rosales 15 E baker St Winters, CA 95694 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Bhandal Brothers Trucking, Inc PO BOX 1711 Freedom, CA 95019 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Bio Acoustical Corp 1833 E 17th St Suite 103 Santa Ana, CA 92705 | - | | | | | | | | 1,145.00 |
| Account No. | | | | | | | | | |
| Blanca Villalobos 7493 Whisperwillow Dr Sacramento, CA 95828 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Blue Cross of Idaho Po Box 6948 Boise, ID 83707 | - | | | | | | | | 0.00 |

Sheet no. __12__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    1,145.00

In re   **Vitafreze Frozen Confections, Inc.**   ,   Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Board of Equalization** **PO BOX 942879** **Sacramento, CA 94279-6001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **BoDeans Wafer Company** **1790 21St ST SW** **Le Mars, IA 51031** | - | | | | | | 32,514.00 |
| Account No. | | | | | | | |
| **Boiler Control Supply** **1742 Hymer Ave** **Sparks, NV 89431** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Boise Paper** **PO Box 60000** **File #1245** **San Francisco, CA 94160** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Branom Instrument Co.** **P.O. Box 80307** **Seattle, WA 98108-0307** | - | | | | | | 235.29 |

Sheet no. __13__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **32,749.29**

In re  **Vitafreze Frozen Confections, Inc.**            Case No.  **10-39664 (MSM)**
_____ ,
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **BrewFresh Coffee Company** **2375 South West Temple** **Salt Lake City, UT 84115** | - | | | | | | | 2,256.15 |
| Account No. | | | | | | | | |
| **Brian Chan** **1221 66th Street** **Sacramento, CA 95819** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Brink's Incorporated** **File No 52005** **Los Angeles, CA 90074-2005** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Brocchini Partners** **3801 West Pacific Ave** **Suite A** **Sacramento, CA 95820** | - | | | | | | | 3,900.00 |
| Account No. | | | | | | | | |
| **BRUCE W. GRABER** **22526 FACINAS** **Mission Viejo, CA 92691** | - | | | | | | | 0.00 |

Sheet no. __14__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            6,156.15

In re   **Vitafreze Frozen Confections, Inc.**      ,    Case No.   **10-39664 (MSM)**

                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Bud's Engraving** 2017 McGregor Drive Rancho Cordova, CA 95670 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bulldog Bag** 13631 Vulcan Way Richmond Province, BC V6V 1K4 | - | | | | | | 22,713.34 |
| Account No. | | | | | | | |
| **Bunting Graphics, Inc.** 20 River Road Verona, PA 15147 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Bunzl/Packers** 12246 Collections Center Chicago, IL 60693 | - | | | | | | 4,944.67 |
| Account No. | | | | | | | |
| **Burd & Fletcher** P.O. Box 87-9485 Kansas City, MO 64187-9485 | - | | | | | | 0.00 |

Sheet no. __15__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      27,658.01

In re __Vitafreze Frozen Confections, Inc._____,     Case No. __10-39664 (MSM)_____

                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| Burgess Transportation 20825 Currier Road Walnut, CA 91789 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| BW Technologies, Inc. PO Box 840209 Dallas, TX 75284-0209 | | | | | | | | 495.00 |
| Account No. | | - | | | | | | |
| C & R Refrigeration PO BOX 2257 Center, TX 75935 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| C-Store Concepts Company, Inc. 4142 Joshua Road P.O. Box 641 Lafayette Hill, PA 19444 | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| CA Community Credit Union 3113 Wissemann Drive Sacramento, CA 95826 | | | | | | | | 0.00 |

Sheet no. __16__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          495.00

In re   **Vitafreze Frozen Confections, Inc.**                               ,        Case No.   __10-39664 (MSM)__

_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | - | | | | | |
| **CA Dept of Food & Ag** **1220 N Street** **P.O. Box 942872** **Sacramento, CA 94271-2872** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **CA State Board of Equalization** **P.O. Box 942879** **Sacramento, CA 94279-8062** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Cal West Concrete Cutting, Inc** **PO Box 70** **Marysville, CA 95901** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **CAL/OSHA** **Cashier - Accounting Office** **PO BOX 420603** **San Francisco, CA 94142-0603** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Calcon Systems, Inc** **12919 Alcosta Blvd Ste #9** **San Ramon, CA 94583** | | | | | | | 0.00 |

Sheet no. __17__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           0.00

In re    **Vitafreze Frozen Confections, Inc.**              ,    Case No.   **10-39664 (MSM)**

                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Caldwell Floral**<br>**103 S Kimball**<br>**Caldwell, ID 83605** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **California Citrus Producer Inc**<br>**P.O. Box 6940**<br>**Visalia, CA** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **California Custom**<br>**Fruits and Flavors, Inc**<br>**15800 Tapia St**<br>**Baldwin Park, CA 91706** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **California Environmental**<br>**Protection Agency**<br>**PO BOX 806**<br>**Sacramento, CA 95812-0806** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **California High Way Patrol**<br>**PO BOX 942898**<br>**Sacramento, CA 94298-0001** | - | | | | | | 0.00 |

Sheet no. __18__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

          Subtotal
      (Total of this page)       0.00

In re   **Vitafreze Frozen Confections, Inc.**            ,    Case No.   **10-39664 (MSM)**

                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **California Highway Patrol Fiscal Management Section PO BOX 942902 Sacramento, CA 09429-8001** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **California Laboratory Services 3249 Fitzgerald Rd Rancho Cordova, CA 95742** | - | | | | | | 660.00 |
| Account No. | | | | | | | |
| **Capital Corrugated, Inc PO BOX 278060 Sacramento, CA 95826** | - | | | | | | 62,392.03 |
| Account No. | | | | | | | |
| **Capital Rubber Co. LTD 1725 19th Street Sacramento, CA 95814-6711** | - | | | | | | 1,026.39 |
| Account No. | | | | | | | |
| **Carroll Robyn Wells P.O. Box 4499 Citrus Heights, CA 95611** | - | | | | | | 0.00 |

Sheet no. **19** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)      **64,078.42**

In re    **Vitafreze Frozen Confections, Inc.**                                    ,        Case No.    __10-39664 (MSM)__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Casco Equipment Corp.** **4141 Flat Rock Drive** **Riverside, CA 92505** | - | | | | | | | | 1,420.18 |
| Account No. | | | | | | | | | |
| **Cassone Services LLC** **3609 South Cabrillo Ave.** **San Pedro, CA 90731** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Caxton Printers** **312 Main Street** **Caldwell, ID 83605** | - | | | | | | | | 628.00 |
| Account No. | | | | | | | | | |
| **CC&B Holdings, Inc** **PO BOX 13457** **Sacramento, CA 95813** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Central Boiler & Industrial** **1117 Kansas Ave.** **Modesto, CA 95351** | - | | | | | | | | 532.36 |

Sheet no. __20__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                2,580.54

In re   **Vitafreze Frozen Confections, Inc.**         ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Central Ice Machine Corp.** <br> **6279 S. 118th Street** <br> **Omaha, NE 68137-3574** | - | | | | | | | 967.75 |
| Account No. <br><br> **Central Valley Pallets** <br> **Attn: Jose Luis Gonzalez** <br> **7901 Merced Avenue** <br> **Sacramento, CA 95826** | - | | | | | | | 0.00 |
| Account No. <br><br> **Central Valley Trailer Repair** <br> **PO Box 12427** <br> **Fresno, CA 93777-2427** | - | | | | | | | 0.00 |
| Account No. <br><br> **Certified Safe & Lock Co.** <br> **5935 Folsom Blvd** <br> **Sacramento, CA 95819** | - | | | | | | | 300.34 |
| Account No. <br><br> **CH Robinson Company** <br> **P.O. Box 9121** <br> **Minneapolis, MN 55480-9121** | - | | | | | | | 0.00 |

Sheet no. __21__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     1,268.09

In re   **Vitafreze Frozen Confections, Inc.**                 ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT, OR COMMUNITY | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Charm Sciences, Inc.**<br>**PO Box 843027**<br>**Boston, MA 02284** | | - | | | | | | 923.71 |
| Account No. <br><br>**Chemco Products Co.**<br>**P.O. Box 21532**<br>**Long Beach, CA 90801** | | - | | | | | | 53,630.70 |
| Account No. <br><br>**Chenine Cottrell**<br>**8734 Shamrock Place**<br>**Dublin, CA 94568** | | - | | | | | | 0.00 |
| Account No. <br><br>**CHEP USA**<br>**8517 S. Park Circle**<br>**Attn: Victoria Knauf**<br>**Orlando, FL 32819-9040** | | - | | | | | | 15,822.78 |
| Account No. <br><br>**Christine Vingom**<br>**1221 66th St**<br>**Sacramento, CA 95819** | | - | | | | | | 0.00 |

Sheet no. __22__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **70,377.19**

In re    **Vitafreze Frozen Confections, Inc.**                                  ,    Case No.    **10-39664 (MSM)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Christopher Brannam** <br>**6417 Friday Circle** <br>**North Highlands, CA 95660** | - | | | | | | 0.00 |
| Account No. <br><br>**Cindy Connitt** <br>**1436 Hobson Ave.** <br>**West Sacramento, CA 95605** | - | | | | | | 43.80 |
| Account No. <br><br>**Cingular Wireless- ATLYS** <br>**P.O. Box 6444** <br>**Carol Stream, IL 60197-6444** | - | | | | | | 0.00 |
| Account No. <br><br>**Circle E Pump Systems** <br>**P.O. Box 277036** <br>**Sacramento, CA 95827** | - | | | | | | 0.00 |
| Account No. <br><br>**Cisco Air Systems, Inc.** <br>**214 27th Street** <br>**Sacramento, CA 95816** | - | | | | | | 3,543.22 |

Sheet no. __23__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     3,587.02

In re   **Vitafreze Frozen Confections, Inc.**
_____ ,          Case No.   __10-39664 (MSM)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **City of Portland** **111 SW. Columbia St. Ste.600** **Portland, OR 97201** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **City of Sac. Dept. Trans.** **915 I Street** **Room 1214** **Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **City Of Sacramento** **P.O. Box 2770** **Sacramento, CA 95812-2770** | - | | | | | | 519.69 |
| Account No. | | | | | | | |
| **City of Sacramento City Hall** **Downtown-New City Hall** **915 I Street, 3rd Floor** **Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **CLS Labs** **Attn: Accounts Receivable** **3249 Fitzgerald Road** **Rancho Cordova, CA 95742** | - | | | | | | 0.00 |

Sheet no. __24__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            519.69

In re  **Vitafreze Frozen Confections, Inc.** _____,    Case No. __**10-39664 (MSM)**__

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Club Demonstration Services** **AttN:  Jeff Flamholz** **700 Fairfield Ave** **Stamford, CT 06902** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cold Front Dist** **5151  Bannock St** **Denver, CO 80216** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Cold Ice, Inc** **Po Box** **4055** **Oakland, CA 94614** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Columbia Colstor, Inc.** **2730 W. Marina Drive** **Moses Lake, WA 98837** | - | | | | | | **0.00** |
| Account No. | | | | | | | |
| **Commerce Hose & Indus. Prducts** **4601 E. Washington Blvd.** **Los Angeles, CA 90040** | - | | | | | | **0.00** |

Sheet no. __**25**__ of __**106**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **0.00**

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    __10-39664 (MSM)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Comtech Communications** **120 Main Avenue** **Suite G** **Sacramento, CA 95838** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Consolidated Pallet Co** **PO BOX 292141** **Sacramento, CA 95828** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Consolidated Plastics** **8181 Darrow Road** **Twinsburg, OH 44087-2375** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Consolidated Protective Servic** **PO Box 1053** **North Highlands, CA 95660** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Continental Paper Co.** **P.O. Box 975** **Union City, CA 94587-0975** | - | | | | | | 0.00 |

Sheet no. __26__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re    **Vitafreze Frozen Confections, Inc.**
_____,
                              Debtor

Case No.    **10-39664 (MSM)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Contra Costa County** **P.O. Box 2399** **Martinez, CA 94553-0239** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Corporate Express Imaging** **& Computer Graphic Supply** **Chicago, IL 60694** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Corporate Express Inc.** **Po Box 95708** **Chicago, IL 60694-5708** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Costco Wholesale** **P.O. Box 34340** **Seattle, WA 98124** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **County of Sacramento** **Industrial Utility Billing** **9700 Goethe Road, Suite C** **Sacramento, CA 95827-3500** | - | | | | | | | 9,877.24 |

Sheet no.   **27**   of   **106**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

9,877.24

In re   **Vitafreze Frozen Confections, Inc.**                                    ,   Case No.   __10-39664 (MSM)__
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **County of Sacramento Sheriff's Dept PO BOX 11923 Santa Ana, CA 92711** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **County of Sacramento Envir. Environmental Management 8475 Jackson rd Sacramento, CA 95826-3904** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Coyote Logistics P.O. Box 405574 Atlanta, GA 30384** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Creative Flavors, Inc. P.O. Box 23307 Chagrin Falls, OH 44023** | - | | | | | | 29,999.70 |
| Account No. | | | | | | | |
| **Crystal Bottling Company Inc 575 Display Way Sacramento, CA 95838** | - | | | | | | 0.00 |

Sheet no. __28__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

29,999.70

In re    **Vitafreze Frozen Confections, Inc.** ,     Case No.   __10-39664 (MSM)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. | | | | | | | |
| **Crystal Cream & Butter Holding** P.O. Box 13457 Sacramento, CA 95813 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Crystal Mountain Spring Waters** 575 Display Sacramento, CA 95838-3363 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dale Killen** 824 Cobble Cove Lane Sacramento, CA 95831 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dalton Electric Heating Co.** 28 Hayward Street Ipswich, MA 01938 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Danisco USA** 4 New Century Parkway New Century, KS 66031 | - | | | | | | 0.00 |

Sheet no. __29__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     0.00

In re   **Vitafreze Frozen Confections, Inc.**           ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Data Integration Specialists L** **9488 White Oaks Ct** **Champlin, MN 55316** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DataTel Communications** **680 South Progress Ave., Suite** **Meridian, ID 83642** | - | | | | | | 85.00 |
| Account No. | | | | | | | |
| **Daughton Engineering** **P.O. Box 11** **Livermore, CO 80536** | - | | | | | | 3,460.00 |
| Account No. | | | | | | | |
| **David Brooks Photography** **3045 65th Street, #13** **Sacramento, CA 95820** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **David Childs** **Tax Assessor-Collector** **PO BOX 139066** **Dallas, TX 75313-9066** | - | | | | | | 0.00 |

Sheet no. **30** of **106** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,545.00

In re   **Vitafreze Frozen Confections, Inc.**
_____,   Case No.   __10-39664 (MSM)__
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **DAVID HICKEY DH MECHANICAL 4344 W. 101 STREET Inglewood, CA 90304** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **David J Herlache Painting 2062 Edgewater Rd Sacramento, CA 95818** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Daymon Worldwide Attn: John Stracuzzi P.O. Box 9661 Uniondale, NY 11555-9661** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Debbie Lopez- Rosales 340 North Adams Street Dixon, CA 95620** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Dell  Marketing Lp PO Box 910916 Pasadena, CA 91110** | - | | | | | | | 0.00 |

Sheet no. __31__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          0.00

In re **Vitafreze Frozen Confections, Inc.** ,                    Case No. __10-39664 (MSM)__

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Deluxe Business Checks** PO Box 742572 Cincinnati, OH 45274 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Dena Jacobs** 5324 Valparaiso Circle Sacramento, CA 95819 | - | | | | | | 50.00 |
| Account No. | | | | | | | |
| **Department of Motor Vehicles** **Motor Carrier Permit Branch** PO BOX 932370 Sacramento, CA 94232-3700 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Department of Public Health** **Food and Drug Branch - Cashier** PO BOX 997435, MS-7602 Sacramento, CA 95899-7435 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **DEPARTMENT OF TOXIC SUBSTANCES CONTROL** PO BOX 1288 Sacramento, CA 95812 | - | | | | | | 0.00 |

Sheet no. __32__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50.00

In re **Vitafreze Frozen Confections, Inc.**
                                                    Case No. **10-39664 (MSM)**
                                                    ,
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Desire L Davis** **7726 Brentwood Dr** **Stockton, CA 95207** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Devine Intermodal** **PO BOX 980160** **West Sacramento, CA 95798-0160** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DHL Express (USA) Inc.** **P.O. Box 4723** **Houston, TX 77210-4723** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Dina Guevara** **3616 2nd Ave** **Sacramento, CA 95817** | | - | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DMV Renewal** **PO BOX 942894** **Sacramento, CA 94294-0894** | | - | | | | | | 0.00 |

Sheet no. **33** of **106** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                0.00

In re **Vitafreze Frozen Confections, Inc.**                                    Case No. __10-39664 (MSM)__
                                                    ,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **DMV Renewal** PO BOX 942897 Sacramento, CA 94297-0897 | | - | | | | | | 0.00 |
| Account No. **Doboy Inc** 869 S. Knowles Ave New Richmond, WI 54017 | | - | | | | | | 0.00 |
| Account No. **Docuware dupe** 10491 Old Placerville Road Sacramento, CA 95827 | | - | | | | | | 0.00 |
| Account No. **Docuware/Caltronics** 10491 Old Placerville Road Sacramento, CA 95827 | | - | | | | | | 1,191.34 |
| Account No. **Dora Mejia** 1200 Jonas Sacramento, CA 95864 | | - | | | | | | 0.00 |

Sheet no. __34__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    1,191.34

In re    **Vitafreze Frozen Confections, Inc.**
_____ ,    Case No.   __10-39664 (MSM)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Doug Milan Electric** **3880 San Ysidro Way** **Sacramento, CA 95864** | - | | | | | | | 9,758.88 |
| Account No. | | | | | | | | |
| **Douglas Machine Inc** **3404 Iowa Street** **Alexandria, MN 56308** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DPP Photography** **1922 Lehigh Ave** **Cincinnati, OH 45230** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Dreisbach Enterprises Inc.** **PO Box 7509** **Oakland, CA 94601** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **DSE Marketing Concepts, LLC** **190 Wellesley Way** **Freehold, NJ 07728** | - | | | | | | | 0.00 |

Sheet no. __35__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     9,758.88

In re   **Vitafreze Frozen Confections, Inc.**                                    ,        Case No.   __10-39664 (MSM)__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Dykman Electrical, Inc.<br>2323 Federal Way<br>Boise, ID 83705 | - | | | | | | 3,696.18 |
| Account No. | | | | | | | |
| E C Nelson, Inc<br>4615 Bear River Dr<br>Rio Oso, CA 95674 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Earthlink, Inc.<br>P.O. Box 6452<br>Carol Stream, IL 60197-6452 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ecolab<br>P.O. Box 100512<br>Pasadena, CA 91189-0512 | - | | | | | | 222.51 |
| Account No. | | | | | | | |
| Ecolab Pest Elimination<br>P.O. Box 6007<br>Grand Forks, ND 58206-6007 | - | | | | | | 0.00 |

Sheet no. __36__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                              3,918.69

In re   **Vitafreze Frozen Confections, Inc.**         ,     Case No.   **10-39664 (MSM)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Electrical Equipment Co** **1290 Holm Road** **Petaluma, CA 94954** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Elliott Manufacturing, Inc.** **P.O. Box 11277** **Fresno, CA 93772** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Estela Quintero** **4954 49th St** **Sacramento, CA 95820** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Everfresh** **PO BOX 1177** **Sandy, OR 97055** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Excelsior Packaging Group** **159 Alexander St** **Yonkers, NY 10701** | - | | | | | | | 24,773.00 |

Sheet no. __37__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                    Subtotal     | **24,773.00** |
                            (Total of this page)

In re    **Vitafreze Frozen Confections, Inc.**                                    ,    Case No.    **10-39664 (MSM)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Express Services, Inc.** **FIle 749073** **Los Angeles, CA 90074-9073** | - | | | | | | | 11,459.79 |
| Account No. | | | | | | | | |
| **Fairbanks Scales Inc.** **P.O. Box 802796** **Kansas City, MO 64180-2796** | - | | | | | | | 569.92 |
| Account No. | | | | | | | | |
| **FedEx** **P.O. Box 7221** **Pasadena, CA 91109-7221** | - | | | | | | | 3,767.13 |
| Account No. | | | | | | | | |
| **FedEx Freight Systems** **Dept LA** **P.O. Box 21415** **Pasadena, CA 91185-1415** | - | | | | | | | 68.66 |
| Account No. | | | | | | | | |
| **Focus North Americia, INC** **1005 W 8th ST** **Vancouver, WA 98660** | - | | | | | | | 0.00 |

Sheet no.   **38**   of   **106**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

15,865.50

In re   **Vitafreze Frozen Confections, Inc.**              ,    Case No.   **10-39664 (MSM)**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| FoerstelDesign<br>249 S. 16th Street<br>Boise, ID 83702 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Foote & Jenks Corp<br>1420 Crestmont Avenue<br>Camden, NJ 08103 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Forbo Adhesive, LLC<br>P.O. Box 601333<br>Charlotte, NC 28260-1333 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Formost Fuji Corporation<br>19211 144th Ave NE<br>Woodinville, WA 98072 | - | | | | | | 7,501.33 |
| Account No. | | | | | | | |
| Foster Farms<br>Dept 33369<br>PO BOX 44000<br>San Francisco, CA 94144-3369 | - | | | | | | 820,477.24 |

Sheet no.  **39**  of  **106**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                   Subtotal                | 827,978.57
         (Total of this page)

In re   **Vitafreze Frozen Confections, Inc.**        ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Foster Farms** **ATTN:  Laura Boucher** **529 Kansas Ave** **Modesto, CA 95351** | - | | | | | | 16,385.04 |
| Account No. | | | | | | | |
| **Franchise Tax Board** **P.O. Box 942867** **Sacramento, CA 94267-2021** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **G&B Compactor Services** **2165 S Ranchero Rd** **Valley Springs, CA 95252** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Garcia's Trucking** **3315 John Townsend Place** **Stockton, CA 95206** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Gatejen Electric Co., Inc.** **P.O. Box 5273** **Sacramento, CA 95817** | - | | | | | | 3,190.77 |

Sheet no. __40__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **19,575.81**

In re   **Vitafreze Frozen Confections, Inc.**                      ,     Case No.   **10-39664 (MSM)**
                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **GCR Sacramento Tire Center** <br> **1401 Richards Blvd.** <br> **Sacramento, CA 95814** | - | | | | | | 593.67 |
| Account No. | | | | | | | |
| **GE Capital** <br> **P.O. Box 31001-0273** <br> **Pasadena, CA 91110-0271** | - | | | | | | 204.10 |
| Account No. | | | | | | | |
| **GEA FES, Inc.** <br> **P.O. Box 13383** <br> **Newark, NJ 07101-3383** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **GEA Refrigeration** <br> **PO Box 13383** <br> **Newark, NJ 07101-3383** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Genemco, Inc** <br> **4455 Carter Creek Parkway** <br> **Bryan, TX 77802** | - | | | | | | 0.00 |

Sheet no. __41__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

             Subtotal
      (Total of this page)        **797.77**

In re    **Vitafreze Frozen Confections, Inc.**                                  ,    Case No.    **10-39664 (MSM)**
_____
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **General Engineering** **PO BOX 93763** **Pasadena, CA 91109-3763** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Gilberto Rosales** **1375 Fairbanks Ct** **Dixon, CA 95620** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Global Sticks** **13555 - 23A Avenue** **Surrey, BC V4A 9V1** | - | | | | | | 61,297.28 |
| Account No. | | | | | | | |
| **Gold Transportation Services** **710 E Albany Street** **Caldwell, ID 83605** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Golden State Specialty Plastic** **8178 Belvedere Ave** **Suite E** **Sacramento, CA 95826-4712** | - | | | | | | 65.54 |

Sheet no. __42__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)               | 61,362.82 |

In re   **Vitafreze Frozen Confections, Inc.**              ,    Case No.   **10-39664 (MSM)**

                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Gordon Trucking Inc.** P.O. Box 11626 Tacoma, WA 98411-6626 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Grainger** Dept 809353568 Palatine, IL 60038 | - | | | | | | 11,941.99 |
| Account No. | | | | | | | |
| **Gram Equipment** 1212 N. 39th Street, Suite 438 Tampa, FL 33605 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Grandview Enterprises, Inc.** P.O. Box 17335 Portland, OR 97217-0335 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Graphic Packaging** PO BOX 404170 Atlanta, GA 30384-4170 | - | | | | | | 102,112.28 |

Sheet no.  **43**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **114,054.27**

In re   **Vitafreze Frozen Confections, Inc.**  _____,   Case No.   **10-39664 (MSM)**  _____
                                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Griselda Nunez**<br>**10 Sedley Ct**<br>**Sacramento, CA 95823** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Group360**<br>**10818 Midwest Ind. Blvd**<br>**Saint Louis, MO 63132** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hammell Transport Service, Inc**<br>**PO BOX 189**<br>**Hermiston, OR 97838-0189** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hammons Products**<br>**P.O. Box 3338**<br>**Springfield, MO 65808** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hanson Logistics**<br>**2900 S. State Street**<br>**Suite 4**<br>**Saint Joseph, MI 49085** | - | | | | | | 3,746.25 |

Sheet no.  **44**  of  **106**  sheets attached to Schedule of      Subtotal                    | 3,746.25
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

In re __Vitafreze Frozen Confections, Inc.__ Case No. __10-39664 (MSM)__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Hardwood Products Co., LLC P.O. Box 149 Guilford, ME 04443-0149 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Harrington Industrial Plastics PO BOX 5128 Chino, CA 91708-5128 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hartford Steam Boiler PO Box 21045 Chicago, IL 60673 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hawman Consulting Energist PO Box 1023 Sparks, NV 89432 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Hayes Machine Co. 3434 106th Circle Urbandale, IA 50322 | - | | | | | | | 61.11 |

Sheet no. __45__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

61.11

In re   **Vitafreze Frozen Confections, Inc.**              ,    Case No.   **10-39664 (MSM)**

                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Heitz Trucking, Inc.** **Trancentral, Inc** **9185 Paysphere Circle** **Chicago, IL 60674** | - | | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **Heritage Paper** **6850 Brisa St** **Livermore, CA 94550** | - | | | | | | 7,581.13 |
| **Account No.** | | | | | | | |
| **Herold & Mielenze Inc.** **P.O. Box 232376** **Sacramento, CA 95823-2376** | - | | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **Hester Roofing** **P.O. Box 245390** **Sacramento, CA 95824-5390** | - | | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **Hintz Farm** **James G Hintz** **3355 Sankey Rd** **Pleasant Grove, CA 95668** | - | | | | | | 2,150.00 |

Sheet no. **46** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **9,731.13**

In re   **Vitafreze Frozen Confections, Inc.**                ,     Case No.   **10-39664 (MSM)**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Home Depot Credit Servs** **Dept 32-2504418652** **P.O. Box 6031** **The Lakes, NV 88901-6031** | - | | | | | | 678.91 |
| Account No. | | | | | | | |
| **Honeywell Analytics Inc** **405 Barclay Boulevard** **Lincolnshire, IL 60069** | - | | | | | | 538.32 |
| Account No. | | | | | | | |
| **House of Travel** **1107 L Street** **Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **HP Hood** **HP Hood LLC** **PO Box 41311** **Los Angeles, CA 90074-1311** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Hruby Mech. Contracting** **3790 Selvage Road** **P.O. Box 8100** **Santa Rosa, CA 95407-1100** | - | | | | | | 0.00 |

Sheet no.  **47**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal              
(Total of this page)        1,217.23

In re   **Vitafreze Frozen Confections, Inc.**                    ,     Case No.   **10-39664 (MSM)**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **HTI Logistics, LLC** <br> **P.O. Box 6607** <br> **Oakland, CA 94603** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Huhtamaki, Inc.** <br> **25089 Network Place** <br> **Chicago, IL 60673-1250** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Humboldt Creamery** <br> **572 Highway 1** <br> **Fortuna, CA 95540** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **I D E A** <br> **1 Idea Way** <br> **Caldwell, ID 83605-6699** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **ICIX** <br> **34145 Pacific Coast Hwy** <br> **#2007** <br> **Dana Point, CA 92629** | - | | | | | | 0.00 |

Sheet no.  **48**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)        **0.00**

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    **10-39664 (MSM)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **iCiX**<br>**951 Mariners Island Blvd.**<br>**Suite 130**<br>**San Mateo, CA 94404** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **ICO- Deluxe Ice Cream Co.**<br>**1860 State Street**<br>**Salem, OR 97301** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IdaCol Inc**<br>**6198 Treasure Valley Way**<br>**Nampa, ID 83687** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **IIAR**<br>**P.O. Box 34801**<br>**Alexandria, VA 22334-0801** | - | | | | | | | 395.00 |
| Account No. | | | | | | | | |
| **Industrial Caster & Wheel CO**<br>**2200 Carden St**<br>**San Leandro, CA 94577** | - | | | | | | | 0.00 |

Sheet no. __49__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

395.00

In re    **Vitafreze Frozen Confections, Inc.**                                      ,          Case No.    **10-39664 (MSM)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Industrial Equipment Builders** **4006 Little Rock Drive** **Antelope, CA 95843** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Industrial Repair Service** **2650 Business Drive** **Cumming, GA 30028** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Infocheck, Inc.** **3333 Vincent Road** **Suite 260** **Pleasant Hill, CA 94523** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Infor** **Lockbox 933751** **PO Box 933751** **Atlanta, GA 31193-3751** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Integra Telecom** **P.O. Box 2966** **Milwaukee, WI 53201-2966** | - | | | | | | | 0.00 |

Sheet no.   **50**   of   **106**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                           0.00

In re **Vitafreze Frozen Confections, Inc.** _____ , Case No. __10-39664 (MSM)__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Integrated Brands, Inc. P.O. Box 30090 New York, NY 10087-0090 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Intermission Productions Attn: Sheryl Madison 250 W. 20th Street Tracy, CA 95376-2620 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Interstate Dist. Co. P.O. Box 94334 Seattle, WA 98124-6634 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| J & L Pallets 3061 52nd Ave Sacramento, CA 95823 | - | | | | | | 5,002.50 |
| Account No. | | | | | | | |
| J4 Systems 1050 Melody Lane Suite 160 Roseville, CA 95678 | - | | | | | | 0.00 |

Sheet no. __51__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page) | 5,002.50

In re   **Vitafreze Frozen Confections, Inc.**                ,     Case No.   **10-39664 (MSM)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jackson-Hirsh, INC<br>700 Anthony Trail<br>Northbrook, IL 60062-2542 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jacob Bowerman<br>4739 Nashua Wy<br>Sacramento, CA 95838 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| JDC Associates<br>Cfivil and Structural Engineer<br>PO BOX 2250<br>Carmichael, CA 95609 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jim E. Schlaegel<br>6161 Tree View Road<br>Sacramento, CA 95830 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Jim Palmer Trucking<br>PO BOX 150290<br>Ogden, UT 84415-9902 | - | | | | | | 0.00 |

Sheet no. __52__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                                   
(Total of this page)            0.00

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.   __10-39664 (MSM)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Jimbo's Jumbos P.O. Box 465 Edenton, NC 27932 | - | | | | | | 23,620.50 |
| Account No. | | | | | | | |
| JM Equipment Co, Inc. File#73299 P.O. Box 60000 San Francisco, CA 94160-3299 | - | | | | | | 2,883.93 |
| Account No. | | | | | | | |
| Johanson & Associates 2485 Natomas Park Drive Suite 340 Sacramento, CA 95833 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Deere Landscapes 24110 Network Place Chicago, IL 60673-1241 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| John Hancock(USA) Dept 894109 Los Angeles, CA 90189-4109 | - | | | | | | 0.00 |

Sheet no. __53__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    26,504.43

In re __Vitafreze Frozen Confections, Inc._____,     Case No. __10-39664 (MSM)_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **John Hosley 401 T Street Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. **John J Jerue Truck Broker, Inc 3200 Flightline Dr Suite 202 Lakeland, FL 33811-2807** | - | | | | | | 0.00 |
| Account No. **Josef Turner 38 Quasar Circle Sacramento, CA 95822** | - | | | | | | 0.00 |
| Account No. **Judy Molini 5150 Seaview Ave. Castro Valley, CA 94546** | - | | | | | | 0.00 |
| Account No. **Just Born 1300 Stefko Blvd Bethlehem, PA 18017-6672** | - | | | | | | 0.00 |

Sheet no. __54__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     0.00

In re   **Vitafreze Frozen Confections, Inc.**              ,     Case No.   **10-39664 (MSM)**

                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**K Communication Transport**<br>**PO BOX 2070**<br>**Monroe, NY** | - | | | | | | 0.00 |
| Account No.<br><br>**Kaman**<br>**File 25356**<br>**Los Angeles, CA 90074-5356** | - | | | | | | 18,551.72 |
| Account No.<br><br>**Kayress Stewart**<br>**2810 Corabel Ln**<br>**Sacramento, CA 95821** | - | | | | | | 0.00 |
| Account No.<br><br>**KC Engineering Company**<br>**8798 Airport Rd**<br>**Redding, CA 96002** | - | | | | | | 0.00 |
| Account No.<br><br>**Kelitek Engineering**<br>**23052 Alcalde Drive**<br>**Suite E**<br>**Laguna Hills, CA 92653** | - | | | | | | 0.00 |

Sheet no. **55** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **18,551.72**

In re     **Vitafreze Frozen Confections, Inc.**                                      ,     Case No.    **10-39664 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Kelly Moreno** **4246 Main Street** **Fair Oaks, CA 95628** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kelly-Moore Paint Co** **6800 Folsom Blvd Su 200** **Sacramento, CA 95819** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kelly-Moore Paint Co.** **Attn: Real Estate Dept** **987 Commercial St** **San Carlos, CA 94070** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kemper Refrigeration** **125-C Lee Road** **Watsonville, CA 95076** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kemper Tree Care** **PO BOX 1271** **Roseville, CA 95678** | - | | | | | | | 0.00 |

Sheet no. __56__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                          0.00

In re     **Vitafreze Frozen Confections, Inc.**
                                                                    ,      Case No.    __10-39664 (MSM)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Kerry**<br>**File 57038**<br>**Los Angeles, CA 90074-7038** | - | | | | | | | 164,567.37 |
| Account No. | | | | | | | | |
| **Kerry- Loan Amortization**<br>**File 57038**<br>**Los Angeles, CA 90074-7038** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kevin Creviston**<br>**18073 West anne's Circle #101**<br>**Canyon Country, CA** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Key Industrial**<br>**997 Enterprise Way**<br>**Napa, CA 94558-6209** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Kirk D. Cramer**<br>**11231 Calendonia Way**<br>**Nevada City, CA 95959** | - | | | | | | | 0.00 |

Sheet no. __57__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

164,567.37

In re   **Vitafreze Frozen Confections, Inc.**                                    ,          Case No.   __10-39664 (MSM)__
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Koflo Corporation**<br>**309 Cary Point Drive**<br>**Cary, IL 60013** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Kouretas Properties**<br>**725 30th Street**<br>**Suite #101**<br>**Sacramento, CA 95816** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Kramer Carton Company**<br>**C/O Accounting Department**<br>**Santa Clara, CA 95052-0225** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Kwik Lok Corporation**<br>**P.O. Box 9548**<br>**Yakima, WA 98909** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **L & B Refrigeration**<br>**4931 Kenmar Rd**<br>**Sacramento, CA 95835** | - | | | | | | 0.00 |

Sheet no. __58__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                        0.00

In re    **Vitafreze Frozen Confections, Inc.**                                     ,    Case No.    __10-39664 (MSM)__
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Lab Safety Supply, Inc.** **Account #5498453** **P.O. Box 5004** **Janesville, WI 53547-5004** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Laboratory Instrument** **P.O. Box 4096** **Glendale, CA 91222-0096** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Iaga Design & Innovation** **644 Eden Park Drive** **Cincinnati, OH 45202** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Langill's General Machine** **7850 14th Avenue** **Sacramento, CA 95826-4302** | - | | | | | | 2,001.64 |
| Account No. | | | | | | | |
| **Lawrence L. Loheit** **P.O. Box 30** **Sacramento, CA 95812** | - | | | | | | 0.00 |

Sheet no. __59__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          2,001.64

In re   **Vitafreze Frozen Confections, Inc.**                        ,     Case No.   **10-39664 (MSM)**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**Lee Jennings Ent.**<br>**1465 E Franklin Ave**<br>**Pomona, CA 91766** | - | | | | | | 0.00 |
| Account No. <br><br>**Liberty Northwest**<br>**PO Box 5089**<br>**Portland, OR 97208-5089** | - | | | | | | 0.00 |
| Account No. <br><br>**Lifesafe Services, Inc**<br>**5971 Powers Ave Suite #8**<br>**Jacksonville, FL 32217** | - | | | | | | 0.00 |
| Account No. <br><br>**LIghtbulbcountry.com LLC**<br>**1279 SW 11 Street**<br>**Troutdale, OR 97060** | - | | | | | | 0.00 |
| Account No. <br><br>**Linda Pennington**<br>**22178 W Baseline Rd**<br>**Quincy, WA 98848** | - | | | | | | 0.00 |

Sheet no. __60__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal
(Total of this page)      0.00

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    **10-39664 (MSM)**
                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| Load Services, Inc PO Box 619 Orem, UT 84059 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Lochhead Manufacturing Co. 200 Sherwood Rd Paso Robles, CA 93446 | - | | | | | | | | 8,230.21 |
| Account No. | | | | | | | | | |
| Loma Systems, Inc. 283 East Lies Road Carol Stream, IL 60188 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| Longview Fibre P.O. Box 24867 Seattle, WA 98124 | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| LORNE GRIMES INSPECTIONS PO BOX 38 Orangevale, CA 95662 | - | | | | | | | | 0.00 |

Sheet no. __61__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **8,230.21**

In re __Vitafreze Frozen Confections, Inc.__ ,　　　　Case No. __10-39664 (MSM)__

　　　　　　　　　　　　　　Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Lucky Star Express** 3283 Santa Cruz Rd. West Sacramento, CA 95691 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **LYONS-MAGNUS, INC.** PO BOX 49121 San Jose, CA 95161 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Madeline Holden** 117 Franston St Galt, CA 95632 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Malnove Inc.** 13434 F Street Omaha, NE 68137 | - | | | | | | 9,504.24 |
| Account No. | | | | | | | |
| **Mangrum Packaging Supply** 1750 Howe Ave Suite 100 Att: Lockbox Services Sacramento, CA 95828 | - | | | | | | 30,098.73 |

Sheet no. __62__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

39,602.97

In re    **Vitafreze Frozen Confections, Inc.**
_____ ,    Case No.    __10-39664 (MSM)__
                                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Manning Systems, Inc** **PO BOX 419429** **Kansas City, MO 64141** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Maria Cruz** **9355 Boscastle** **Sacramento, CA 95829** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Markem-Imaje Corporation** **P.O. Box 3542** **Boston, MA 02241** | - | | | | | | 22.12 |
| Account No. | | | | | | | |
| **Marketing By Design LLC** **85 Sam Fonzo Drive** **2nd Floor** **Beverly, MA 01915** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Marking Services** **8265 N. Faulkner Road** **Milwaukee, WI 53224** | - | | | | | | 0.00 |

Sheet no. __63__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    22.12

In re    **Vitafreze Frozen Confections, Inc.**                           ,    Case No.    __10-39664 (MSM)__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Marten/Transport PO Box SDS 12-1733 Minneapolis, MN 55486-1733 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Martin Brothers, Inc PO Box 639 Winnsboro, LA 71295 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Maxim Crane Works Lockbox 774389 4389 Solutions Center Chicago, IL 60677-4003 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| MCA Logistics, LLC 1300 East Temple Ave La Puente, CA 91746 | - | | | | | | | |
| | | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| McMaster-Carr P.O. Box 7690 Chicago, IL 60680-7690 | - | | | | | | | |
| | | | | | | | | 814.93 |

Sheet no. __64__ of __106__ sheets attached to Schedule of       Subtotal                    814.93
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

In re __Vitafreze Frozen Confections, Inc._____,  Case No. __10-39664 (MSM)_____

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Measurement Control Systems** <br> **1331  S Lyon St** <br> **Santa Ana, CA 92705** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Mehadrin Ice Cream** <br> **30 Morgan Ave** <br> **Brooklyn, NY 11237** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Melvin Wellington** <br> **7993 Windgate Way** <br> **Sacramento, CA 95838** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MetLife Small Business Center** <br> **Po Box 804466** <br> **Kansas City, MO 64180** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **MGM Graphics, Inc** <br> **PO BOX 1293** <br> **Lynnwood, WA 98046** | - | | | | | | 0.00 |

Sheet no. __65__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

0.00

In re __Vitafreze Frozen Confections, Inc.__ _____,  Case No. __10-39664 (MSM)__
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Michael Lawrence 4931 Kenmar Rd Sacramento, CA 95835 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Michael Opper - Trustee of the Alexander Fahn Marital Trust 9851 Horn Road #270 Sacramento, CA 95827 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Micro Precision Calibration 21331 Adamson Dr Grass Valley, CA 95949 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Midway Distribution Inc 13739 Lincoln St. NE Ham Lake, MN 55304 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Midwest Continental, Inc PO BOX 3289 Sioux City, IA 51102-3289 | - | | | | | | | 0.00 |

Sheet no. __66__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)         0.00

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    __10-39664 (MSM)__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Mike Benninger**<br>**3112 Truax Ct**<br>**Sacramento, CA 95821** | - | | | | | | 0.00 |
| Account No.<br><br>**Mike Dunteman**<br>**9794 Ruddy Duck Wy**<br>**Elk Grove, CA 95758** | - | | | | | | 0.00 |
| Account No.<br><br>**Miquel A Garcia**<br>**6205 Riverside Blvd apt 121**<br>**Sacramento, CA 95821** | - | | | | | | 0.00 |
| Account No.<br><br>**Mission Uniform Service**<br>**7520 Reese Road**<br>**SAP Acct#20442**<br>**Sacramento, CA 95828** | - | | | | | | 6,754.67 |
| Account No.<br><br>**MM SAFETY CONSULTING SERVICES**<br>**931 CORAL RIDGE CIRCLE**<br>**Rodeo, CA 94572-1807** | - | | | | | | 0.00 |

Sheet no. __67__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal<br>(Total of this page) | 6,754.67 |
|---|---|---|

In re    **Vitafreze Frozen Confections, Inc.** _____,    Case No.    **10-39664 (MSM)**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **MolliCoolz** **1668 EL Pinal Dr** **Stockton, CA 95205** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Motion Industries, Inc.** **File 57463** **Los Angeles, CA 90074-7463** | - | | | | | | | | 1,638.82 |
| Account No. | | | | | | | | | |
| **MSC Industrial Supply** **Dept CH 0075** **Palatine, IL 60055-0075** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **MSC Industrial Supply Co.** **DEPT CH 0075** **Palatine, IL 60055-0075** | - | | | | | | | | 0.00 |
| Account No. | | | | | | | | | |
| **Murie Design Group** **199 North Capitol Blvd** **Suite 400** **Boise, ID 83702** | - | | | | | | | | 0.00 |

Sheet no. __68__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **1,638.82**

In re      **Vitafreze Frozen Confections, Inc.**                                              ,     Case No.    **10-39664 (MSM)**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Nelson & Sons Electric** **3261 Amethyst** **Turlock, CA 95382** | - | | | | | | 380.00 |
| Account No. | | | | | | | |
| **Nelson- Jameson, Inc.** **P.O. Box 1147** **Marshfield, WI 54449-1147** | - | | | | | | 1,692.20 |
| Account No. | | | | | | | |
| **Network Communication Services** **598 N. Tidwell Way** **Meridian, ID 83642** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **NH3 Plus** **5382 S. Peach** **Fresno, CA 93724** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **NMHG Financial Services** **P.O. Box 643749** **Pittsburgh, PA 15264-3749** | - | | | | | | 941.44 |

Sheet no. __69__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          3,013.64

In re __Vitafreze Frozen Confections, Inc.__ , Case No. __10-39664 (MSM)__
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| NO Cal B&C Health & Welfare PO Box 45221 221 Main - 2nd Floor San Francisco, CA 94145-0221 | - | | | | | | 102,700.00 |
| Account No. | | | | | | | |
| Nolverto Quintero Landscaping 4954 49th Street Sacramento, CA 95820 | - | | | | | | 2,025.00 |
| Account No. | | | | | | | |
| Nordson Corp. PO Box 802586 Chicago, IL 60680-2586 | - | | | | | | 1,269.18 |
| Account No. | | | | | | | |
| Norse Dairy Systems Attn:Interbake Foods 22439 131 S. Dearborn St. 6th Floor Chicago, IL 60603 | - | | | | | | 212,604.41 |
| Account No. | | | | | | | |
| Northern Safety Co., Inc. P.O. Box 4250 Utica, NY 13504-4250 | - | | | | | | 0.00 |

Sheet no. __70__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

318,598.59

In re    **Vitafreze Frozen Confections, Inc.**
_____ ,    Case No. ___10-39664 (MSM)___
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **NSF International** **6019 Reliable Parkway** **Chicago, IL 60686-0060** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **NU-Lane Cargo Services** **Dept 5210** **PO BOX 2153** **Birmingham, AL 35287-5210** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **NW Naturals, LLC** **11805 N Creek Parkway South** **Suite A-104** **Bothell, WA 98011** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Office Depot** **PO BOX 633211** **Cincinnati, OH 45263-3211** | - | | | | | | 1,934.72 |
| Account No. | | | | | | | |
| **Officemax** **File 42256** **Los Angeles, CA 90074-2256** | - | | | | | | 0.00 |

Sheet no. __71__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          1,934.72

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    **10-39664 (MSM)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Omega Products** **1427 N. Market St.** **STE# 1** **Sacramento, CA** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Open Road Design LLC** **4055 Morningwind Ave** **Boise, ID 83706** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Open-i Media** **305 W Broadway #300** **New York, NY 10013** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Oregon Ice Cream** **885 Grant Street** **Eugene, OR 97402** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Orthodox Union** **Eleven Broadway** **New York, NY 10004** | - | | | | | | 0.00 |

Sheet no.   **72**   of   **106**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    0.00

In re    **Vitafreze Frozen Confections, Inc.** _____,    Case No.    __10-39664 (MSM)__

                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Oscar Larson & Associates 317 Third Street Eureka, CA 95501 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Ozark Trucking, Inc. 1025 Joellis Way Sacramento, CA 95815 | - | | | | | | 5,671.63 |
| Account No. | | | | | | | |
| Pace Civil, Inc 1730 South Street Redding, CA 96001 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Pacific Coast Chemicals Co. 2424 Fourth Street Berkeley, CA 94710-2489 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Pacific Material Handling P.O. Box 7685 Fremont, CA 94537 | - | | | | | | 0.00 |

Sheet no. __73__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,671.63

In re   **Vitafreze Frozen Confections, Inc.**
_____ ,
                          Debtor

Case No.   __10-39664 (MSM)__

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Pacific Telemanagement Service** 379 Diablo Road, Suite 212 Danville, CA 94526 | - | | | | | | 171.60 |
| Account No. | | | | | | | |
| **Painter Plumbing** 6804 Fair Oaks Blvd Carmichael, CA 95608-3814 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Pape Material Handling** P.O. Box 5077 Portland, OR 97208-5077 | - | | | | | | 1,293.93 |
| Account No. | | | | | | | |
| **Parker Products** 2737 Tillar Street Fort Worth, TX 76107 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Patterson & Patterson, LLC** 1450 E Watertower, Suite 110 Meridian, ID 83642 | - | | | | | | 0.00 |

Sheet no. __74__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

1,465.53

In re   **Vitafreze Frozen Confections, Inc.**                        ,     Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No.<br><br>**PCG Equipment**<br>**1331 T Street**<br>**Suite 45**<br>**Sacramento, CA 95814** | - | | | | | | | 0.00 |
| Account No.<br><br>**Perfect Stix**<br>**4328 Summer Breeze Terrace**<br>**Vero Beach, FL 32967** | - | | | | | | | 0.00 |
| Account No.<br><br>**Perry Campo**<br>**3803 East 17th Ave**<br>**Spokane, WA 99223** | - | | | | | | | 481.75 |
| Account No.<br><br>**Personnel Concepts**<br>**PO BOX 9003**<br>**San Dimas, CA 91773** | - | | | | | | | 0.00 |
| Account No.<br><br>**Petro Chem Insulation, Inc.**<br>**110 Corporate Place**<br>**Vallejo, CA 94590** | - | | | | | | | 25,620.00 |

Sheet no.  **75**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal                  **26,101.75**
(Total of this page)

In re   **Vitafreze Frozen Confections, Inc.**                                             ,     Case No.   __10-39664 (MSM)__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Petty Cash** **Dale Killen** **1221 66th Street** **Sacramento, CA 95819** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PG&E** **P.O. Box 997300** **Sacramento, CA 95899-7300** | - | | | | | | 7,118.81 |
| Account No. | | | | | | | |
| **Pitney Bowes** **PO BOX 856042** **Louisville, KY 40285-6042** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **PKWP, LLP** **520 Capitol Mall** **Suite 600** **Sacramento, CA 95814** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Pleasant Air Co.** **P.O. Box 38306** **Sacramento, CA 95838-0306** | - | | | | | | 0.00 |

Sheet no. __76__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                             7,118.81

In re  **Vitafreze Frozen Confections, Inc.**
_____ ,
                              Debtor

Case No.   **10-39664 (MSM)**
_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Plumbing Service CO**<br>**6400 Elvas Ave Suite B**<br>**Sacramento, CA 95819** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Polly Ann Diversified, Inc.**<br>**3138 Noriega Street**<br>**San Francisco, CA 94122** | | | | | | | 71,400.00 |
| Account No. | | - | | | | | |
| **Praxair**<br>**203 Praxair Distribution INC**<br>**Dept LA 21511**<br>**Pasadena, CA 91185-1511** | | | | | | | 163.49 |
| Account No. | | - | | | | | |
| **Precision Refrigeration & Air**<br>**9726 Klingerman Street**<br>**South El Monte, CA 91733** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Precision Stainless**<br>**9133 Kendrick Way**<br>**Orangevale, CA 95662** | | | | | | | 0.00 |

Sheet no. **77** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

71,563.49

In re __Vitafreze Frozen Confections, Inc.__ ,        Case No. __10-39664 (MSM)__
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| **Account No.** | | | | | | | |
| **Prime Ingredients, Inc.** **280 Midland Ave. Bldg. U** **Saddle Brook, NJ 07663** | - | | | | | | 1,175.77 |
| **Account No.** | | | | | | | |
| **Prism Team** **PO Box 3307** **Danville, CA 94526** | - | | | | | | 9,710.05 |
| **Account No.** | | | | | | | |
| **Progressive Print Solutions** **11230 Gold Express Drive** **Suite 310-336** **Gold River, CA 95670** | - | | | | | | 875.36 |
| **Account No.** | | | | | | | |
| **QC Corporation** **17961 Cowan Street** **Irvine, CA 92614** | - | | | | | | 0.00 |
| **Account No.** | | | | | | | |
| **QCS Purchasing LLC** **2570 Solutions Center** **Chicago, IL 60677** | - | | | | | | 0.00 |

Sheet no. __78__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        11,761.18

In re   **Vitafreze Frozen Confections, Inc.**        ,     Case No.   **10-39664 (MSM)**

                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**R O S S Printing Company** <br>**1611 E Sprague Ave** <br>**PO BOX 3267** <br>**Spokane, WA 99220** | - | | | | | | 2,974.38 |
| Account No. <br><br>**R. Lee Lawrence** <br>**2419 Aramon Drive** <br>**Rancho Cordova, CA 95670** | - | | | | | | 0.00 |
| Account No. <br><br>**RA Media** <br>**518 S 9th Street** <br>**Suite 250** <br>**Boise, ID 83702** | - | | | | | | 0.00 |
| Account No. <br><br>**Radwell International** <br>**P.O. Box 822828** <br>**Philadelphia, PA 19182-2828** | - | | | | | | 0.00 |
| Account No. <br><br>**Rainbow Fasteners** <br>**P.O. Box 15817** <br>**Sacramento, CA 95852** | - | | | | | | 0.00 |

Sheet no. **79** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **2,974.38**

In re   **Vitafreze Frozen Confections, Inc.**                              ,     Case No.   **10-39664 (MSM)**

                                           Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Rainbow Glacier, Inc.**<br>**1700 W 20th Street**<br>**Vancouver, WA 98660** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Raisa Atayeva**<br>**8155 Waterman Rd #1516**<br>**Sacramento, CA 95829** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ralph Morris**<br>**P.O. Box 122**<br>**Rough And Ready, CA 95975** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Ramos Oil Co**<br>**PO Box 401**<br>**West Sacramento, CA 95691** | - | | | | | | 3,035.09 |
| Account No. | | | | | | | |
| **Rapid Rooter, Inc.**<br>**P.O. Box 41928**<br>**Sacramento, CA 95841-0928** | - | | | | | | 2,234.00 |

| | | |
|---|---|---|
| Sheet no. __80__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 5,269.09 |

In re    **Vitafreze Frozen Confections, Inc.**
_____ ,    Case No. __10-39664 (MSM)__
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Raul Moreno** **2312 Sailsbury Drive** **El Dorado Hills, CA 95762** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Refrigerated Food Express** **P.O. Box 347** **Avon, MA 02322** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Refrigeration Supplies** **26021 Atlantic Ocean Drive** **Lake Forest, CA 92630** | - | | | | | | 13,292.23 |
| Account No. | | | | | | | |
| **Refrigiwear** **P.O. Box 39** **Dahlonega, GA 30533-0039** | - | | | | | | 1,868.93 |
| Account No. | | | | | | | |
| **Regence Blue Shield of Idaho** **PO BOX 91063** **Seattle, WA 98111** | - | | | | | | 0.00 |

Sheet no. __81__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 15,161.16 |

In re    **Vitafreze Frozen Confections, Inc.**              ,     Case No.   **10-39664 (MSM)**

                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Rexel-Norcal Valley** Dept. La 21553 Pasadena, CA 91185-1553 | - | | | | | | 2,121.42 |
| Account No. **Rianna Alled** 9191 San Diego Way #3 Atascadero, CA 93422 | - | | | | | | 0.00 |
| Account No. **Rock-Tenn Company** P.O. Box 102064 Atlanta, GA 30368-0064 | - | | | | | | 0.00 |
| Account No. **Ron Whisenant** 7550 Folsom - Auburn Road #1308 Folsom, CA 95630 | - | | | | | | 0.00 |
| Account No. **Ronda Paffile** 10632 N Sagecrest PL Boise, ID 83714 | - | | | | | | 0.00 |

Sheet no. **82** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                      Subtotal (Total of this page)        2,121.42

In re   **Vitafreze Frozen Confections, Inc.**                                    ,      Case No.    **10-39664 (MSM)**
_____
                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**Roto Rooter**<br>**24971 Ave Stanford**<br>**Fair Oaks, CA 95628** | - | | | | | | 0.00 |
| Account No.<br><br>**Roy Ratkovich**<br>**8340 Winding Way**<br>**Fair Oaks, CA 95628** | - | | | | | | 0.00 |
| Account No.<br><br>**RQA, Inc**<br>**7900 South Cass Ave Suite 150**<br>**Darien, IL 60561** | - | | | | | | 0.00 |
| Account No.<br><br>**RS Hughes Co, Inc.**<br>**P.O. Box 292933**<br>**Sacramento, CA 95829** | - | | | | | | 262.82 |
| Account No.<br><br>**Rush Mechanical**<br>**3421 Windsor Drive**<br>**Sacramento, CA 95864-3830** | - | | | | | | 447.00 |

Sheet no. __83__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                    709.82

In re    **Vitafreze Frozen Confections, Inc.**                                             ,    Case No.    __10-39664 (MSM)__
_____
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Ryan T Jones** **9157 Cecile Way** **Sacramento, CA 95826** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **S & S Flavors** **2951 E. Enterprise Street** **Brea, CA 92821** | - | | | | | | 4,105.13 |
| Account No. | | | | | | | |
| **S-N-T  Company** **700 57th St** **Sacramento, CA 95819-3325** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Saber Engineering, Inc** **1542 Industrial Drive** **Auburn, CA 95603** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sacramento Container Corp.** **Dept 33472** **P.O. Box 39000** **San Francisco, CA 94139** | - | | | | | | 120,214.03 |

Sheet no. __84__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,319.16

In re     **Vitafreze Frozen Confections, Inc.**
_____ ,      Case No.   **10-39664 (MSM)**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| **Sacramento County Tax Collecto** **P.O. Box 508** **Sacramento, CA 95812-0508** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Sacramento Dept of** **Child Support Services** **P.O. Box 419058** **Rancho Cordova, CA 95741-9058** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Sacramento Valley Alarm** **5933 Folsom Blvd** **Sacramento, CA 95819-4611** | - | | | | | | | 91.32 |
| Account No. | | | | | | | | |
| **Sacto Co Tax Collector** **700 H Street** **Room 1710** **Sacramento, CA 95819-4696** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Sacto Electronic Supply** **1219 S Street** **Sacramento, CA 95814-7111** | - | | | | | | | 0.00 |

Sheet no. __85__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91.32

In re   **Vitafreze Frozen Confections, Inc.**            ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sacto Occ Med Group** <br> **15 Business Park Way** <br> **Suite 111** <br> **Sacramento, CA 95828** | - | | | | | | 1,827.00 |
| Account No. | | | | | | | |
| **Sacto Windustrial Co.** <br> **5800 Warehouse Way** <br> **Sacramento, CA 95826** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SAFE Credit Union** <br> **P.O. Box 1057** <br> **North Highlands, CA 95660-1057** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Safety-Kleen Corp.** <br> **P.O. Box 7170** <br> **Pasadena, CA 91109-7170** | - | | | | | | 357.67 |
| Account No. | | | | | | | |
| **Safeway Inc.** <br> **4757 Collections Center Dr** <br> **Chicago, IL 60693** | - | | | | | | 0.00 |

Sheet no. __86__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **2,184.67**

In re   **Vitafreze Frozen Confections, Inc.**                      ,       Case No.   **10-39664 (MSM)**

                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | |
| **Sandra Cox** **PO BOX 6** **Coal Creek, CO 81221** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Santa Clara Dept of Child** **Support Srv 00000005110** **P.O. Box 7622** **San Francisco, CA 94120-7622** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Save Mart** **Attn: T C McKenzie** **1641 N Capital Ave** **San Jose, CA 95132** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **Schwan Food Company** **115 West College Dr** **Marshall, MN 56258** | | | | | | | 0.00 |
| Account No. | | - | | | | | |
| **SEABROOK INGREDIENTS** **PO BOX 532024** **Atlanta, GA 30353-2024** | | | | | | | 0.00 |

Sheet no.  **87**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)       **0.00**

In re   **Vitafreze Frozen Confections, Inc.**                         ,     Case No.   **10-39664 (MSM)**

                                       Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Secretary of State** **1500 11th Street** **PO BOX 944230** **Sacramento, CA 94244** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Select Staffing** **800 Howe Avenue** **160** **Sacramento, CA 95825** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SENSITECH** **DEPT. 1157** **PO BOX 61000** **San Francisco, CA 94161** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Seton** **PO BOX 95904** **Chicago, IL 60694-5904** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SGS Southern Graphic** **PO BOX 502565** **Saint Louis, MO 63150-2565** | - | | | | | | 0.00 |

Sheet no.  **88**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     **0.00**

In re    **Vitafreze Frozen Confections, Inc.** _____,    Case No.    **10-39664 (MSM)**
                                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| Shamrock Sales & Service P.O. Box 2100 Nipomo, CA 93444-2100 | - | | | | | | | 5,563.21 |
| Account No. | | | | | | | | |
| Sheriff's Civil Division 3341 Power Inn Rd. #313 Sacramento, CA 95826-3889 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Shield's Bag & Printing P.O. Box 9848 Yakima, WA 98909 | - | | | | | | | 20,122.37 |
| Account No. | | | | | | | | |
| Sierra Packaging & Converting 1400 Kleppe Lane Sparks, NV 89431 | - | | | | | | | 48,214.87 |
| Account No. | | | | | | | | |
| Signet Marking Devices 3121 Red Hill Ave Costa Mesa, CA 92626 | - | | | | | | | 0.00 |

Sheet no.  **89**   of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **73,900.45**

In re   **Vitafreze Frozen Confections, Inc.**                       Case No.   **10-39664 (MSM)**

                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Silliker, Inc** <br> **1548 Cummins Dr** <br> **Modesto, CA 95358-6112** | - | | | | | | 4,006.30 |
| Account No. <br><br> **Simplex Grinnell** <br> **Dept CH 10320** <br> **Palatine, IL 60055-0320** | - | | | | | | 567.00 |
| Account No. <br><br> **Skasol Incorporated** <br> **1696 West Grand Ave** <br> **Oakland, CA 94607-1607** | - | | | | | | 12,533.13 |
| Account No. <br><br> **Smitty's Mobile Welding** <br> **116 Grantham Ct** <br> **Folsom, CA 95630** | - | | | | | | 0.00 |
| Account No. <br><br> **SMUD** <br> **P.O. Box 15555** <br> **Sacramento, CA 95852** | - | | | | | | 119,204.35 |

Sheet no. __90__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)         136,310.78

In re     **Vitafreze Frozen Confections, Inc.**                                    Case No.     **10-39664 (MSM)**
                                                                    ,
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Smurfit-Stone** 201 South Hillview Dr Milpitas, CA 95035 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Solon Fire Control** 3190 Luyung Dr Rancho Cordova, CA 95670 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sonderen Packaging** PO Box 7369 Spokane, WA 99207-0369 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **SOS Technologies** 1401 Franquetter Ave Concord, CA 94520 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Spartan Traffic Services Co** c/o Plumas Bank PO BOX 588 Chester, CA 96020 | - | | | | | | 0.00 |

Sheet no. __91__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                               0.00

In re  **Vitafreze Frozen Confections, Inc.**                                                    ,          Case No.   **10-39664 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Spectra FRS Marking Devices 1730 H Street Fresno, CA 93721 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SPS Commerce, Inc Dept CH 17072 Palatine, IL 60055-7072 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| SSI PO BOX 549 Lathrop, CA 95330 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| Statco Engineering Dept. 892 PO Box 29901 Phoenix, AZ 85038-9001 | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| State of CA Dept of Food & Agriculture Sacramento, CA 94271-2872 | - | | | | | | | 0.00 |

Sheet no.  **92**  of  **106**  sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                          0.00

In re   **Vitafreze Frozen Confections, Inc.**                 ,    Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Stater Bros.** 21700 Barton Rd Colton, CA 92324 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Stellar** 1035 Reno Avenue Modesto, CA 93531 | | - | | | | | 21,288.64 |
| Account No. | | | | | | | |
| **Stephan Washington** 626 & 1/2 Eugenia Ave Stockton, CA 95205 | | - | | | | | 0.00 |
| Account No. | | | | | | | |
| **Steritech Group, Inc** PO BOX 472127 Charlotte, NC 28247 | | - | | | | | 2,490.30 |
| Account No. | | | | | | | |
| **Stockton Pipe & Supply** P.O. Box 5268 Stockton, CA 95205 | | - | | | | | 0.00 |

Sheet no. __93__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,778.94**

In re  **Vitafreze Frozen Confections, Inc.** _____,  Case No. __**10-39664 (MSM)**__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Stonhard** **p.o. Box 931947** **Cleveland, OH 44193** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Stormax International, Inc.** **1330 N. Drarborn Pkwy** **Suite 1602** **Chicago, IL 60610** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **STR Supplies** **1678 Fosters Way Unit#1** **BC** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sue Gilmore** **115 E Plymouth** **Caldwell, ID 83605** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sunopta Food Group** **Pacific Fruit** **36217 Treasury Center** **Chicago, IL 60694-6200** | - | | | | | | 25,803.11 |

Sheet no. __**94**__ of __**106**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,803.11

In re    **Vitafreze Frozen Confections, Inc.**                                    Case No.    __10-39664 (MSM)__
_____,
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sunrise MFG INC** **2665 Merchantile Drive** **Rancho Cordova, CA 95742** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Super U Credit Union** **3113 Wisseman Dr** **Sacramento, CA 95826** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Superior Novelty Equipment, In** **29 River Rd Unit 12** **Bow, NH 03304** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Supervalu** **Reference Code #8211175** **PO BOX 958844** **Saint Louis, MO 63195-8844** | - | | | | | | 86.00 |
| Account No. | | | | | | | |
| **Supplies Unlimited** **8166 14th Ave  # J** **Sacramento, CA 95826** | - | | | | | | 3,014.63 |

Sheet no. __95__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,100.63

In re   **Vitafreze Frozen Confections, Inc.**                      ,       Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Sutter Co.** **Dept of Child Support** **P.O. Box 689** **Yuba City, CA 95992** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Sweetener Products** **P.O. Box 58426** **Vernon, CA 90058** | - | | | | | | 139,909.27 |
| Account No. | | | | | | | |
| **Synter Resource Group LLC** **2430 Mall Drive Suite 210** **Charleston, SC 29406** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **System Mechanical** **1742 Hymer Avenue** **Sparks, NV 89431** | - | | | | | | 2,500.00 |
| Account No. | | | | | | | |
| **T&M Industrial Metals** **P.O. Box 231460** **Sacramento, CA 95823-0407** | - | | | | | | 0.00 |

Sheet no. **96** of **106** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal<br>(Total of this page)      142,409.27

In re    **Vitafreze Frozen Confections, Inc.**                                    ,    Case No.   **10-39664 (MSM)**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. Taconic P.O. Box 69 Petersburg, NY 12138 | - | | | | | | 134.50 |
| Account No. Tailfordmitchell 830 North Summit St Toledo, OH 43604 | - | | | | | | 0.00 |
| Account No. Target Foods LLC 3 Fernwood Drive Barrington, IL 60010 | - | | | | | | 0.00 |
| Account No. Tate & Lyle Custom Ingredients 1891 Paysphere Circle Chicago, IL 60674 | - | | | | | | 13,480.82 |
| Account No. Team Campbell Logistics 981 Corporate Center Drive, Suite 200 Pomona, CA 91768 | - | | | | | | 2,414.41 |

Sheet no. __97__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    16,029.73

In re    **Vitafreze Frozen Confections, Inc.**                              ,    Case No.    __10-39664 (MSM)__
_____
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Teresa Escobar** **185 Stone Valley Cir** **Sacramento, CA 95823** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Tetra Pak Hoyer** **P.O. Box 70235** **Chicago, IL 60673-0235** | - | | | | | | 51,010.89 |
| Account No. | | | | | | | |
| **Tetra Specialty Chemicals** **P.O. Box 841185** **Dallas, TX 75284-1185** | - | | | | | | 21,983.40 |
| Account No. | | | | | | | |
| **Texas State Controller** **111 E. 17th Street** **Austin, TX 78774** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **The Thermal$ave Co., Inc.** **17960 S. Ideal Parkway** **Manteca, CA 95336-8993** | - | | | | | | 0.00 |

Sheet no. __98__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          72,994.29

In re    **Vitafreze Frozen Confections, Inc.**                     ,     Case No.    **10-39664 (MSM)**

                                     Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| The Trenchless Co. 600 Broadway, Suite C Sacramento, CA 95818 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Thorne Printing 623 12th Ave Rd Nampa, ID 83686 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| TK Services Inc Thermo Kind of SO Cal PO BOX 51173 Los Angeles, CA 90051 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Total Logistic Control PO BOX 78760 Milwaukee, WI 53278-0760 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| Transilwrap Company, Inc. 2434 Momentum Place Chicago, IL 60689 | - | | | | | | 6,387.96 |

Sheet no. __99__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                                  Subtotal          **6,387.96**
                             (Total of this page)

In re    **Vitafreze Frozen Confections, Inc.**
_____ ,    Case No.    **10-39664 (MSM)**
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | | | | | |
| **Treasurer of Alameda Co.** **Dept of Child Support** **P.O. Box 2072** **Oakland, CA 94604** | | | | | | | | 0.00 |
| Account No. | | - | | | | | | |
| **Trico Welding Supply, Inc.** **P.O. Box 2177** **Woodland, CA 95776** | | | | | | | | 564.67 |
| Account No. | | - | | | | | | |
| **Triple-E Machinery Moving** **3301 Gilman Road** **El Monte, CA 91732** | | | | | | | | 1,103.22 |
| Account No. | | - | | | | | | |
| **Trojan Litho** **800 SW 27th St** **Renton, WA 98057** | | | | | | | | 70,069.54 |
| Account No. | | - | | | | | | |
| **Try-US Transportation Inc.** **P.O. Box 2714** **Ceres, CA 95307** | | | | | | | | 0.00 |

Sheet no. __100__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    | 71,737.43 |

In re    **Vitafreze Frozen Confections, Inc.**                              ,    Case No.    __10-39664 (MSM)__

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **U-Neac Fastener Company** <br> **7500 14th Ave, #21** <br> **Sacramento, CA 95820** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Unified Western Grocers** <br> **5200 Sheila Street** <br> **Commerce, CA 90040** | - | | | | | | 21,018.26 |
| Account No. | | | | | | | |
| **United Airlines** <br> **Air Travel Plan** <br> **P.O. Box 100196** <br> **Pasadena, CA 91189** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **United Rentals** <br> **7424 Fair Oaks Blvd** <br> **Carmichael, CA 95608** | - | | | | | | 1,307.76 |
| Account No. | | | | | | | |
| **Univar USA Inc.** <br> **File #56019** <br> **Los Angeles, CA 90074-6019** | - | | | | | | 3,313.92 |

Sheet no.   __101__   of   __106__   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

25,639.94

In re  **Vitafreze Frozen Confections, Inc.**                              Case No.  **10-39664 (MSM)**
_____,
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **UPS** **Lockbox 577** **Carol Stream, IL 60132-0577** | - | | | | | | 273.72 |
| Account No. | | | | | | | |
| **US Cold Storage Dallas** **PO BOX 840373** **Dallas, TX 75284-0373** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **US Cold Storage, Inc.** **PO BOX 2067** **Fresno, CA 93718** | - | | | | | | 211,425.55 |
| Account No. | | | | | | | |
| **US Treasury** **P.O. Box 24017** **Fresno, CA 93779-9881** | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **USF Bestway** **26401 Network Place** **Chicago, IL 60673-1264** | - | | | | | | 0.00 |

Sheet no.  **102**  of  **106**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    211,699.27

In re   **Vitafreze Frozen Confections, Inc.**               ,      Case No.   **10-39664 (MSM)**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **V & L Painting** 2814 Barret Dr Roseville, CA 95661 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Verizon Wireless** P.O. Box 660108 Dallas, TX 75266-0108 | - | | | | | | 399.35 |
| Account No. | | | | | | | |
| **VWR International** PO BOX 2078 West Chester, PA 19380 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **W. Rosenau Motor Rewinding** 1940 Auburn Blvd Sacramento, CA 95815 | - | | | | | | 14,650.89 |
| Account No. | | | | | | | |
| **WASHINGTON STATE DEPT REVENUE** P.O. Box 34054 Seattle, WA 98124-1054 | - | | | | | | 0.00 |

Sheet no. __103__ of __106__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

           Subtotal      (Total of this page)       **15,050.24**

In re   **Vitafreze Frozen Confections, Inc.**                                        ,          Case No.   **10-39664 (MSM)**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| **Waste Mgmt of Sacramento** P.O. Box 78251 Phoenix, AZ 85062-8251 | - | | | | | | 2,984.74 |
| Account No. | | | | | | | |
| **WCB Ice Cream** Attention: Accounts Receivable 267 Livingston St Northvale, NJ 07647-1901 | - | | | | | | 11,889.17 |
| Account No. | | | | | | | |
| **Weber Scientific** 2732 Kuser Road Hamilton, NJ 08691-9430 | - | | | | | | 159.55 |
| Account No. | | | | | | | |
| **Western General construction** PO BOX 494867 Redding, CA 96049 | - | | | | | | 0.00 |
| Account No. | | | | | | | |
| **Westmark Industries, Inc.** 6701 S.W. McEwan Road Lake Oswego, OR 97035-7815 | - | | | | | | 354.52 |

Sheet no.   **104**   of   **106**   sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                     15,387.98

In re    **Vitafreze Frozen Confections, Inc.**
_____,    Case No.    __10-39664 (MSM)__
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Wham Frozen Foods** <br> **519 South 21 Avenue** <br> **Hollywood, FL 33020** | - | | | | | | | 0.00 |
| Account No. <br><br> **Willilam P Wilson** <br> **631 Claret Cr** <br> **Pleasanton, CA 94566** | - | | | | | | | 0.00 |
| Account No. <br><br> **WM Lamp Tracker Inc.** <br> **P.O. Box 932962** <br> **Atlanta, GA 31193-2962** | - | | | | | | | 129.95 |
| Account No. <br><br> **Wolf Sensory, Inc.** <br> **dba The Wolf Group** <br> **10860 Kenwood Road** <br> **Cincinnati, OH 45242** | - | | | | | | | 0.00 |
| Account No. <br><br> **Wright Process System, Inc.** <br> **88 Commerce Street** <br> **Lodi, CA 95240** | - | | | | | | | 0.00 |

Sheet no. __105__ of __106__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          129.95

In re    **Vitafreze Frozen Confections, Inc.**                                    ,                      Case No.    **10-39664 (MSM)**
_____
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **XPEDX** **P.O. Box 677319** **Dallas, TX 75267-7319** | - | | | | | | | 2,563.70 |
| Account No. | | | | | | | | |
| **ZEP Manufacturing** **File 50188** **Los Angeles, CA 90074** | - | | | | | | | 0.00 |
| Account No. | | | | | | | | |
| **Zimmer Custom-Made Pkg.** **P.O. Box 633557** **Cincinnati, OH 45263-3557** | - | | | | | | | 27,969.68 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet no.  **106**  of  **106**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | Subtotal (Total of this page) | 30,533.38 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 3,235,204.19 |

In re    **Vitafreze Frozen Confections, Inc.**            ,    Case No.    __10-39664 (MSM)__

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property. Include any timeshare interests. State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc. State whether debtor is the lessor or lessee of a lease. Provide the names and complete mailing addresses of all other parties to each lease or contract described. If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **See Exhibit G** | |

0

_____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

**Schedule G (Matterhorn)**

| Name | Vendor/Customer | Address | City | State | Zip | Phone | Short Description of Contract | Term | |
|---|---|---|---|---|---|---|---|---|---|
| 1635 Village Center Circle | 1635 Village Center Circle | PO Box 86 | Minneapolis | MN | 55486-2871 | | Lease For Matterhorn Corporate Offices in Las Vegas, NV | Apr 1, 2010 - Apr 30, 2015 | MGI |
| Advantage Sales & Marketing | Advantage Sales & Marketing | P.O. Box 31001-1691 | Pasadena | CA | 91110-1691 | | Sales representation with a number of customers for CL, Kool-aid, Just Born Brands, and others | Nov 25, 2008 Termination w/90d notice | MGI |
| Archive Alternatives | Archive Alternatives | PO Box 2222 | Salem | OR | 97308 | (503) 391-8036 | Records storage agreement | June 14, 2010 - June 14, 2011 | MGI |
| BoDanns Equipment Agreement 12.30.08 | Bodanns | 1780 21st Street SW | Le Mars | IA | 51031 | | Master Equipment Systems Placement Agreement | Perpetuity, 90D notice | MGI |
| BoDanns Supply Agreement 12.30.08 | Bodanns | 1780 21st Street SW | Le Mars | IA | 51031 | | Purchasing Agreement - Wafers | Dec 30, 2008 - Dec 30, 2011, 90D notice | MGI |
| Burd & Fletcher | Burd & Fletcher | 5151 East Geospace Drive | Independence | MO | 64056 | (800)821-2776 | Purchase agreement for Containers | Jan 1, 2009 - Jan 1, 2011 | MGI |
| Coconut Bliss | Coconut Bliss | 55 Cedar | Eugene | OR | 97402 | | Production Agreement for Coconut Bliss | May 1, 2009 - Termination | MGI |
| Crystal Distribution | Crystal | 1013 D Street | Sacramento | CA | 95814 | | Distribution agreement | Feb 9, 2005 - Feb 9, 2010 | MGI |
| DSEBrokerage | DSEBrokerage | 199 Wellesley Way | Freehold | NJ | 7728 | | Consulting services for Just Born | Mar 31, 2007 - Just born renewal | MGI |
| Everett.PDF | Frank Everett | 700 Bellevue Avenue | Newport | RI | 02840 | | Employment agreement with Frank o... | Sep 3, 2007 - | MGI |
| Everett2008 | Frank Everett | 700 Bellevue Avenue | Newport | RI | 02840 | | Employment agreement with Frank o... | Feb 1, 2008 - | MGI |
| Foster AGREEMENT OF SALE | Foster Farms | 529 Kansas Ave | Modesto | CA | 95351 | | Everett – Hook Marketing Supply agreement - draft with redline text | Feb 9, 2009 - Feb 9, 2012 | MGI |
| Foster farms Assignment | Foster Farms | 529 Kansas Ave | Modesto | CA | 95351 | | Everett – Hook Marketing assignment of Crystal contract from HP Hood to Foster farms Dairy | oct 25, 2007 | MGI |
| Foster Farms Mix supply contract | Foster Farms | 529 Kansas Ave | Modesto | CA | 95351 | | governs Loaned Vehicle Program - allows VF to borrow vehicles for delivery | | MGI |
| GE Cap1 | GE Capital | 1961 Hirst Dr | Moberly | MO | 65270 | | Caldwell - Lease agreement for Ricoh 1022 | Jun 6, 2006 - Jun 6, 2010 | MGI |
| GE Cap2 | GE Capital | 1961 Hirst Dr | Moberly | MO | 65270 | | Caldwell - Lease agreement for Ricoh 20200 SPF | Jun 20, 2006 - Jun 20, 2010 | MGI |
| Key Revolving and Term Note Agreement | Key Bank | 702 W. Idaho St. | Boise | ID | 83702 | | Loan and Revolving credit agreement | May 22, 2009 - Jul 1, 2011 | MGI |
| Klima Royalty | HK Enterprises Jerome Klima, JR | PO Box 12340 | Reno | NV | 89509 | | Licensing Agreement for Big Ed | Nov 1, 1994 - Oct 31, 1995 + 19 1 yr opt | MGI |
| KRAFT - FINAL SIGNED CONTRACT JUNE 08 | Kraft/ IMC Licensing | 111 West Washington ST, Ste 400 | Louisville | KY | 402202 | (502) 589-7655 | Licensing Agreement for CL | Jun 18, 2008 - Dec 31, 2011 | MGI |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Kraft ROYALTY | Kraft/ IMC Licensing | 111 West Washington ST, Ste 400 | Louisville | KY | 402202 | (502) 589-7655 | Royalty Table from Kraft - Final Signed | Jun 18, 2008 - Dec 31, 2011 | MGI |
| Lassard.pdf | Lassard's Club Marketing & Sales Northeast, LLC | PO Box 260 | Raymond | NH | 3077 | | Brokerage Agreement | 1 year agreement | MGI |
| NDS General Terms & Conditions | NDS | 22439 Network Place | Chicago | IL | 60673-1224 | 614.294.4931 | General terms and conditions for purchasing from NDS | Effective Jan 1, 2008 | MGI |
| OICMfg highlighted 080910 ag.PDF | Oregon Ice Cream | 885 Grant Street | Eugene | OR | 97402 | | Same as OICMfg.pdf highlighted | Mar 1, 2007 - Mar 1, 2010 | MGI |
| OICMfg.pdf | Oregon Ice Cream | 885 Grant Street | Eugene | OR | 97402 | | MFG agreement with Oregon Ice Cream | Mar 1, 2007 - Mar 1, 2010 | MGI |
| OICPrivateLabel.PDF | Oregon Ice Cream | 885 Grant Street | Eugene | OR | 97402 | | MFG agreement with Oregon Ice Cream | Mar 1, 2006 - Mar 1, 2007? | MGI |
| Parklane Lease | Parklane Management company | 817 W. Franklin Street | Boise | ID | 83702 | (208) 345-3221 | Lease for Rooms 31 & 40 @ 720 W. Idaho, Boise, ID 83702 | Mar 29, 2010 - Mar 31, 2011 | MGI |
| Permacold Service Contract | Permacold Engineering, Inc | 3005 N.E. Argyle | Portland | OR | 97211 | (503) 249-8190 | Service contract | Undefined | MGI |
| Prom Note - CC&B PMF.pdf | Pacific Mezzanine Fund, L.P. | | | | | | Promissory note for Additional capital | Jun 21, 2010 - Oct 1, 2010 | MGI |
| Professional Recruiting Group | Professional Recruiting Group | P.O. BOX 514 | New Glarus | WI | 53574 | | Fee Agreement- Recruiting Services | Dependant on Hire Date | MGI |
| Smart & Final 2010-2011 | Smart & Final | 600 citadel Drive | Commerce | CA | 90040 | | Frozen Novelty Supply agreement | Jul 1, 2010 - Jun 30, 2011 | MGI |
| Turtle Mountain Co Pack Vitaline Sale Agreement | Turtle Mountain LLC | 440 East 2 av | Eugene | OR | 97401 | | Mfg agreement for Turtle Mountain | Feb 1, 2009 - Dec 31, 2013 | MGI |

**Schedule G (Vitafreeze)**

| Name | Vendor/customer | Address | City | State | Zip | Phone | Short Description of Contract | Term | |
|---|---|---|---|---|---|---|---|---|---|
| 6531 Folsom | Michael Opper | 9851 Horn Road, #270 | Sacramento | CA | 95827 | | Lease for 6531 Flosom Boulevard, Sacramento, CA | Sep 1, 2009 - Aug 31, 2010 | VitaFreeze |
| American Enterprise | American Enterprise | 9470 Marius Way | Sacramento | CA | 95829 | | Cleaning Service for 1221 66th St | 3/28/09 - 15 Day Notice | VitaFreeze |
| Amerigas | Amerigas | P.O. Box 965 | Valley Forge | PA | 19482 | | Cylinder Rental | 4/30/06- | VitaFreeze |
| Berry Plastics Fully Executed Agreement | Berry Plastics | 101 Oakley Street | Evansville | IN | 47710 | | VF - Agreement for Placement of filling Equipment and Purchase of containers | Jan 15, 2008 - Jan 15, 2010 | VitaFreeze |
| Brocchini | Brocchini | PO Box 1663411 | Sacramento | CA | 95816 | (812)424-2904 | Lease agreement for 6513 Folsom Blvd. | Sep 1, 2005 - Aug 31, 2009 | VitaFreeze |
| Chep Signed | chep | 8517 S. Park Circle | Orlando | FL | 32819-9040 | 866.855.2437 | Hire Agreement for Pallts | Sep 7, 2007 Until Terminated | VitaFreeze |
| Crystal Lease | Crystal | 1013 D Street | Sacramento | CA | 95814 | | Lease agreement for lot 66 of Edgemont in Book 8 of Maps, Map No. 30 | Jan 1, 2005 - Dec 31, 2010 | VitaFreeze |
| Docuware GE/ Cap | Docuware GE/ Cap | 1961 Hirst Dr | Moberly | MO | 65270 | | VF- Lease agreement for Ricoh 700 | Jun 19, 2008 - Jun 19, 2013 | VitaFreeze |
| Hyster | Hyster | 2430 Grand Ave | Sacramento | CA | 95838 | | Equipment Schedule/Purchase option to lease agreement (Blifft & Batt) | Jun 20, 2004 - Oct 31-2010 | VitaFreeze |
| Hyster2 | Hyster | 2430 Grand Ave | Sacramento | CA | 95838 | | Maintenance agreement for Hyster | Jun 20, 2004 - Oct 31-2010 | VitaFreeze |
| Jimbos Jumbos | Jimbos Jumbos | 185 Peanut Drive | Edenton | NC | 27932 | 800-334-4771 | Purchase commitment-300000# of peanuts@.87 | May 1, 2010- June 2011 | VitaFreeze |
| JM Equipment | JM Equipment | 610 Houston St | Sacramento | CA | 95691 | 916-372-0707 | Nissan P30,Lp Lease | 10/20/09-10/19/10 | VitaFreeze |
| Koureras 2009-2010.pdf Koureras | Koureras | 725 30th Street, Ste #101 | Sacramento | CA | 95816 | 916-446-3145 | VF- lease for 1221 66th Street, SAC | Sep 1, 2009 - Aug 31, 2010 | VitaFreeze |
| Koureras.pdf | Koureras | 725 30th Street, Ste #101 | Sacramento | CA | 95816 | (916) 446-3145 | VF - Transfer of lease from Crystal to VF for 1221 66th Street, SAC | Sep 1, 2005 - Aug 31, 2009 | VitaFreeze |
| Mission Linen & Uniform Service Dec 2008.pdf | Mission Linen & Uniform Service | 7520 Reese Road | Sacramento | CA | 95828 | (916) 423-3179 | VF - Modification of original Mission Linen Agreement from 5 years to 2 | Dec 10, 2009 - Dec 10, 2010 | VitaFreeze |
| Sweetener Products | Sweetener Products | P.O. Box 58426 | Vernon | CA | 90058 | 800-305-2200 | Original not in folder Purchase Agreement- 60/40 Sucrose-2,000,000 lbs. | Jan 1,2010- Dec 31,2010 | VitaFreeze |
| Waste | Waste Management Inc Pacific Telemanagement Services | 11931 Foundation Pl 14472 Wicks Blvd | Sacramento San Leandro | CA CA | 95670 94577 | 916-387-1400 510-347-3638 | Dumpster Lease Payphone service | 8/7/09- 8/7/2010 9/9/08- | VitaFreeze VitaFreeze VitaFreeze |

| Name | Vendor/Customer | Address | City | State | Zip | Phone | Short Description of Contract | Term | |
|---|---|---|---|---|---|---|---|---|---|
| AAA Cleaning Service | AAA Cleaning Service | 2713 22nd St. SE | Salem | OR | 97302 | (503) 399-8250 | Cleaning Service for 1860 State Street | May 17, 2010 - May 17, 2011 | Deluxe |
| ADP | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Payroll Services for Deluxe | Jul 19, 2007 Termination with Notice | Deluxe |
| ADP1 | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Authorization to Debit/credit bank account for payroll | Jul 18, 2007 Termination with Notice | Deluxe |
| ADP2 | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Limited Power of attorney to file tax information | Jul 19, 2007 Termination with Notice | Deluxe |
| ADP3 | ADP | 10155 S E Sunnyside Rd | Clackamas | OR | 97015 | | Fee Schedule for ADP | Jul 18, 2007 Termination with Notice | Deluxe |
| Boise Paper | Boise Paper | 2121 Madrona Ave. S.E. | Salem | OR | 97302 | | Sublease of a portion of the premisse leased by Boise from Keystone | Apr 1, 2009 - Dec 21, 2009 | Deluxe |
| De Lage Landen | De Lage Landen | 7373 SE Milwaukie Expwy | Portland | OR | 97222 | (800) 452-0050 | Forklift Equipment Lease | Mar 7, 2005 - Mar 7, 2010 | Deluxe |
| Dejarnett | Dejarnett | 45 82nd Drive, Ste 49 | Gladstone | OR | 97027 | | Broker with Western Family | 7/1/2005 | Deluxe |
| Huttnamäki CF - 3100 Lease | Huttnamäki | 9201 Packaging Drive | De Soto | KS | 66018 | | Equipment lease for CF-3100 | Jul 25, 2008 - Jul 25, 2011 | Deluxe |
| Huttnamäki FC - 2300 Lease | Huttnamäki | 9201 Packaging Drive | De Soto | KS | 66018 | | Equipment lease for FC-2300 | Jul 25, 2008 - Jul 25, 2013 | Deluxe |
| Huttnamäki Lease | Huttnamäki | 9201 Packaging Drive | De Soto | KS | 66018 | | Equipment lease for Butkan RIP | Jun 19, 2005 - Jun 19, 2010 | Deluxe |
| Keystone | Keystone | PO Box 4082 | Salem | OR | 97302 | | Lease for 1545 Madison Street, NE Salem, Or | Feb 1, 2002 - Month to Month | Deluxe |
| Keystone | Keystone | PO Box 4082 | Salem | OR | 97302 | | Lease for 1985 16th Street, NE STE 110,120,130 Salem, Or | Mar 15, 2010 - Month to Month - 60D notice | Deluxe |
| Norlift Forklifts | Wells Fargo Financial Leasing | 300 Tri-State International, Ste 400 | Lincolnshire | IL | 60069 | (800) 570-3607 | Lease for 4 New Clark Forklifts | May 14, 2010 - Sep 14, 2015 | Deluxe |
| OFC.pdf | Outlook Foods Corp | 1011 Commercial Stree, NE Ste 120 | Salem | OR | 97301 | | Lease & Name swap from Outlook foods formerly Deluxe Ice Cream for Salem Plant | Jul 1, 2000 - Jul 31, 2030 | Deluxe |
| Pitney/Bowes/DLX.pdf | Aldrich Kilbride & Tatone CPAs / Pitney Bowes | PO BOX 856042 | Louisville | KY | 40285 | (800) 228-1071 | Postage Meter lease | Mar 24, 2008 - Jun 24, 2013 | Deluxe |
| QCS | Quality Chekd Dairies, Inc. | 1733 Park Street | Naperville | IL | 60563 | | Cooperative Membership Agreement | Aug 11,2000 - 6 month notice | Deluxe |
| QCS | Quality Chekd Dairies, Inc. | 1733 Park Street | Naperville | IL | 60563 | | Cooperative Purchase Agreement | Aug 11,2000 - 60 day notice | Deluxe |

In re   **Vitafreze Frozen Confections, Inc.**

Case No.  **10-39664 (MSM)**

Debtor

# SCHEDULE H - CODEBTORS

Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐  Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Deluxe Ice Cream Company**<br>**1860 State St.**<br>**Salem, OR 97301** | **KeyBank National Association**<br>**702 W. Idaho Street**<br>**Boise, ID 83702** |
| **Matterhorn Group, Inc.**<br>**1635 Villiage Center Circle**<br>**Suite 270**<br>**Las Vegas, NV 89134** | **KeyBank National Association**<br>**702 W. Idaho Street**<br>**Boise, ID 83702** |

**0**

_____ continuation sheets attached to Schedule of Codebtors

# United States Bankruptcy Court
## Eastern District of California

In re    **Vitafreze Frozen Confections, Inc.**         Case No.    **10-39664 (MSM)**

                               Debtor(s)           Chapter    **11**

## DECLARATION CONCERNING DEBTOR'S SCHEDULES

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___**146**___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date   **August 25, 2010**                Signature    **/s/ Nathan W. Bell**

                                                 **Nathan W. Bell**
                                                  **Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C. §§ 152 and 3571.

# United States Bankruptcy Court
## Eastern District of California

In re   **Vitafreze Frozen Confections, Inc.**                       Case No.   **10-39664 (MSM)**
                                                  Debtor(s)          Chapter   **11**

# STATEMENT OF FINANCIAL AFFAIRS

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. To indicate payments, transfers and the like to minor children, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| **$12,640,060.00** | **2010 YTD: Debtor Business Income** |
| **$27,064,883.00** | **2009: Debtor Business Income** |
| **$22,782,177.00** | **2008: Debtor Business Income** |

---

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

  AMOUNT                SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a. *Individual or joint debtor(s) with primarily consumer debts.* List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b. *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case unless the aggregate value of all property that constitutes or is affected by such transfer is less than $5,850*.  If the debtor is an individual, indicate with an asterisk (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and credit counseling agency.  (Married debtors filing under chapter 12 or chapter 13 must include payments and other transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3.b** | **Amounts still owing per Schedule D-F** | **$4,784,880.73** | **$0.00** |

None
☐

c. *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| **See Exhibit 3.c** | **Amount still owed per Schedules D-F** | **$33,882.86** | **$0.00** |
| **Shareholder** | | | |

**4. Suits and administrative proceedings, executions, garnishments and attachments**

None
■

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|

None
■

b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

* Amount subject to adjustment on 4/01/13, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

90 Day Check Register- Vitafreze Frozen Confections

| Check No | Date | Name | Check Amount | Check Type |
|---|---|---|---|---|
| 020574 | 4/28/2010 | Regence Blue Shield of Idaho | 7,517.00 | Auto |
| 020575 | 4/28/2010 | Sacramento County Utilities | 9,330.22 | Auto |
| 020576 | 4/28/2010 | MetLife Small Business Center | 1,435.82 | Auto |
| 020577 | 4/28/2010 | SMUD | 52,015.07 | Auto |
| 020579 | 4/28/2010 | QCS Purchasing LLC | 13,403.93 | Auto |
| 020580 | 4/28/2010 | BoDeans Wafer Company | 64,285.00 | Auto |
| 020581 | 4/28/2010 | Excelsior Packaging Group | 5,130.00 | Auto |
| 020582 | 4/28/2010 | Express Services, Inc. | 2,180.14 | Auto |
| 020583 | 4/28/2010 | Global Sticks | 19,657.60 | Auto |
| 020584 | 4/29/2010 | DAVID HICKEY | 960.00 | Auto |
| 020585 | 4/29/2010 | Shamrock Sales & Service | 2,355.91 | Auto |
| 020586 | 4/30/2010 | Foster Farms | 220,000.00 | Auto |
| 020588 | 5/5/2010 | Sacramento County Tax Collecto | 7,460.38 | Auto |
| 020589 | 5/5/2010 | US Cold Storage, inc. | 23,036.60 | Auto |
| 020590 | 4/30/2010 | Liberty Northwest | 23,397.76 | Auto |
| 020591 | 5/6/2010 | Stellar | 6,508.15 | Manual |
| 020592 | 5/6/2010 | Trico Welding Supply, Inc. | 301.06 | Manual |
| 020593 | 5/6/2010 | Nelson- Jameson, Inc. | 2,842.35 | Manual |
| 020594 | 5/6/2010 | American Enterprise | 785.00 | Manual |
| 020595 | 5/6/2010 | QCS Purchasing LLC | 26,784.92 | Manual |
| 020596 | 4/30/2010 | Chemco Products Co | 24,104.59 | Auto |
| 020597 | 4/30/2010 | Home Depot Credit Servs | 86.81 | Auto |
| 020598 | 5/6/2010 | Danisco USA | 10,446.49 | Manual |
| 020599 | 4/30/2010 | CC&B Holdings, Inc | 17,376.86 | Auto |
| 020600 | 4/30/2010 | Grainger | 2,257.51 | Auto |
| 020601 | 4/30/2010 | Sweetener Products | 23,298.52 | Auto |
| 020602 | 5/7/2010 | Sacramento Container Corp. | 2,422.56 | Auto |
| 020603 | 5/7/2010 | Kerry | 62,051.49 | Manual |
| 020606 | 5/10/2010 | Capital Corrugated, Inc | 38,083.41 | Auto |
| 020607 | 5/10/2010 | Mangrum Packaging Supply | 13,716.24 | Auto |
| 020608 | 5/10/2010 | Norse Dairy Systems | 90,890.04 | Auto |
| 020609 | 5/10/2010 | Bulldog Bag | 8,224.53 | Auto |
| 020610 | 5/11/2010 | Tate & Lyle Custom Ingredients | 16,219.38 | Auto |
| 020611 | 5/11/2010 | Sierra Packaging & Converting | 44,880.29 | Auto |
| 020612 | 5/11/2010 | Foster Farms | 100,000.00 | Auto |
| 020613 | 5/11/2010 | CHEP USA | 5,590.68 | Auto |
| 020614 | 5/11/2010 | American Fruits & Flavors | 866.70 | Auto |
| 020615 | 5/12/2010 | Foster Farms | 3,763.20 | Auto |
| 020616 | 5/12/2010 | City Of Sacramento | 550.28 | Auto |
| 020617 | 5/12/2010 | PG&E | 7,477.30 | Auto |
| 020618 | 5/12/2010 | Waste Mgmt of Sacramento | 3,142.48 | Auto |
| 020619 | 5/12/2010 | DMV Renewal | 118.00 | Auto |
| 020620 | 5/12/2010 | PG&E | 105.46 | Auto |
| 020621 | 5/12/2010 | Pacific Material Handling | 4,421.06 | Auto |

# Exhibit 3.b (Vitafreze)

| 020622 | 5/13/2010 | Bakers & Confectioner #85 | 9,825.71 | Auto |
|---|---|---|---|---|
| 020623 | 5/13/2010 | Motion Industries, Inc. | 1,624.33 | Auto |
| 020624 | 5/13/2010 | Sacramento Container Corp. | 10,892.11 | Auto |
| 020625 | 5/13/2010 | Creative Flavors. Inc | 4,841.99 | Auto |
| 020626 | 5/13/2010 | QCS Purchasing LLC | 86,711.56 | Auto |
| 020628 | 5/14/2010 | Norse Dairy Systems | 29,983.94 | Auto |
| 020630 | 5/14/2010 | Liberty Northwest | 20,528.19 | Auto |
| 020632 | 5/14/2010 | Unified Western Grocers | 1,113.23 | Auto |
| 020633 | 5/14/2010 | S & S Flavors | 36,012.94 | Auto |
| 020634 | 5/14/2010 | Univar USA Inc. | 79,916.08 | Auto |
| 020635 | 5/17/2010 | Capital Corrugated, Inc | 31,870.13 | Auto |
| 020636 | 5/17/2010 | S & S Flavors | 115.72 | Auto |
| 020637 | 5/17/2010 | Univar USA Inc. | 35,138.18 | Auto |
| 020638 | 5/18/2010 | American Messaging | 177.62 | Auto |
| 020639 | 5/18/2010 | CHEP USA | 3,270.95 | Auto |
| 020640 | 5/18/2010 | Steritech Group, Inc | 830.10 | Auto |
| 020641 | 5/19/2010 | Tetra Pak Hoyer | 37,338.80 | Auto |
| 020642 | 5/19/2010 | Sweetener Products | 23,283.00 | Auto |
| 020643 | 5/19/2010 | Zimmer Custom-Made Pkg. | 68,928.22 | Auto |
| 020644 | 5/20/2010 | Norse Dairy Systems | 36,226.89 | Auto |
| 020645 | 5/20/2010 | QCS Purchasing LLC | 35,574.90 | Auto |
| 020646 | 5/20/2010 | Sacramento Container Corp. | 8,433.86 | Auto |
| 020647 | 5/20/2010 | Ramos Oil Co | 1,019.97 | Auto |
| 020648 | 5/20/2010 | Bunzl/Packers | 6,229.25 | Auto |
| 020649 | 5/20/2010 | Transilwrap Company, Inc. | 22,417.87 | Auto |
| 020651 | 5/21/2010 | Sacramento Container Corp. | 1,049.21 | Auto |
| 020652 | 5/24/2010 | Kouretas Properties | 7,884.12 | Auto |
| 020653 | 5/24/2010 | Michael Opper - Trustee of the | 5,768.95 | Auto |
| 020654 | 5/24/2010 | Praxair | 318.48 | Auto |
| 020655 | 5/24/2010 | Capital Corrugated, Inc | 14,498.60 | Auto |
| 020656 | 5/24/2010 | S & S Flavors | 21,887.44 | Auto |
| 020657 | 5/24/2010 | CHEP USA | 2,053.86 | Auto |
| 020658 | 5/25/2010 | B&C Dental Fund | 4,944.00 | Auto |
| 020659 | 5/25/2010 | Creative Flavors, Inc | 4,649.33 | Auto |
| 020660 | 5/25/2010 | NO Cal B&C Health & Welfare | 98,592.00 | Auto |
| 020661 | 5/25/2010 | US Cold Storage, Inc. | 21,149.75 | Auto |
| 020662 | 5/25/2010 | Docuware/Caltronics | 755.02 | Auto |
| 020663 | 5/26/2010 | Bakery and Confectionary Union | 35,940.60 | Auto |
| 020664 | 5/26/2010 | Verizon Wireless | 430.81 | Auto |
| 020665 | 5/26/2010 | BoDeans Wafer Company | 31,514.00 | Auto |
| 020666 | 5/26/2010 | Mangrum Packaging Supply | 15,066.97 | Auto |
| 020668 | 5/26/2010 | Global Sticks | 5,286.40 | Manual |
| 020669 | 5/27/2010 | Capital Corrugated, Inc | 5,333.52 | Auto |
| 020670 | 5/27/2010 | Norse Dairy Systems | 67,289.18 | Auto |
| 020671 | 5/27/2010 | QCS Purchasing LLC | 41,456.20 | Auto |
| 020672 | 5/27/2010 | Sacramento Container Corp | 13,958.04 | Auto |
| 020674 | 5/27/2010 | CC&B Holdings, Inc | 5,672.00 | Auto |

## Exhibit 3.b (Vitafreze)

| | | | | |
|---|---|---|---|---|
| 020675 | 5/27/2010 | Bearing Engineering | 1,577.75 | Auto |
| 020676 | 5/27/2010 | Bulldog Bag | 8,050.00 | Auto |
| 020677 | 5/28/2010 | Pape Material Handling | 202.00 | Auto |
| 020679 | 5/28/2010 | Transilwrap Company, Inc | 81,370.75 | Auto |
| 020680 | 6/1/2010 | Oscar Larson & Associates | 5,800.00 | Auto |
| 020681 | 6/1/2010 | Hawman Consulting Energist | 4,900.00 | Auto |
| 020682 | 6/1/2010 | AT&T | 967.16 | Auto |
| 020683 | 6/1/2010 | Prism Team | 12,385.65 | Auto |
| 020684 | 6/1/2010 | Regence Blue Shield of Idaho | 8,634.00 | Auto |
| 020685 | 6/1/2010 | Norse Dairy Systems | 30,072.06 | Auto |
| 020686 | 6/1/2010 | Cassone Services LLC | 2,697.00 | Auto |
| 020687 | 5/31/2010 | American Fruits & Flavors | 1,349.00 | Auto |
| 020688 | 5/31/2010 | American Enterprise | 785.00 | Auto |
| 020689 | 5/31/2010 | Express Services, Inc. | 3,458.30 | Auto |
| 020690 | 5/31/2010 | SMUD | 50,473.51 | Auto |
| 020692 | 5/31/2010 | Prism Team | 11,487.45 | Auto |
| 020693 | 6/2/2010 | Grainger | 7,660.47 | Auto |
| 020694 | 6/2/2010 | Chemco Products Co. | 10,630.41 | Auto |
| 020695 | 6/2/2010 | FedEx | 1,222.26 | Auto |
| 020696 | 6/2/2010 | Kaman | 1,707.88 | Auto |
| 020697 | 6/2/2010 | Pitney Bowes | 427.48 | Auto |
| 020698 | 6/2/2010 | Refrigiwear | 1,927.26 | Auto |
| 020699 | 6/2/2010 | Sacramento Valley Alarm | 182.64 | Auto |
| 020700 | 6/2/2010 | Hintz Farm | 2,450.00 | Auto |
| 020701 | 6/3/2010 | Bulldog Bag | 13,034.87 | Auto |
| 020702 | 6/3/2010 | Ramos Oil Co | 1,563.24 | Auto |
| 020703 | 6/3/2010 | Nelson- Jameson, Inc | 1,170.34 | Auto |
| 020704 | 6/3/2010 | Genemco, Inc | 6,000.00 | Manual |
| 020705 | 6/3/2010 | Trojan Litho | 22,695.76 | Manual |
| 020706 | 6/3/2010 | Foster Farms | 76,061.47 | Auto |
| 020707 | 6/3/2010 | QCS Purchasing LLC | 36,312.70 | Manual |
| 020708 | 6/4/2010 | Norse Dairy Systems | 10,358.28 | Auto |
| 020709 | 6/4/2010 | Sacramento Container Corp. | 3,720.50 | Auto |
| 020710 | 6/4/2010 | Sweetener Products | 11,646.67 | Auto |
| 020712 | 6/4/2010 | Foster Farms | 101,432.58 | Auto |
| 020713 | 6/7/2010 | Calcon Systems, Inc | 1,701.59 | Auto |
| 020714 | 6/7/2010 | Capital Corrugated, Inc | 4,369.24 | Auto |
| 020715 | 6/7/2010 | Norse Dairy Systems | 13,866.80 | Auto |
| 020716 | 6/7/2010 | Sacramento Container Corp. | 3,128.00 | Auto |
| 020717 | 6/8/2010 | Excelsior Packaging Group | 25,800.00 | Manual |
| 020718 | 6/8/2010 | CHEP USA | 4,546.65 | Manual |
| 020719 | 6/8/2010 | Allied Packaging Corp | 16,372.51 | Auto |
| 020720 | 6/8/2010 | Pape Material Handling | 202.00 | Auto |
| 020721 | 6/8/2010 | Sweetener Products | 11,657.02 | Auto |
| 020722 | 6/9/2010 | Air Quality | 634.00 | Auto |
| 020723 | 6/9/2010 | McMaster-Carr | 780.59 | Auto |
| 020724 | 6/10/2010 | Sweetener Products | 11,662.20 | Auto |

# Exhibit 3.b (Vitafreze)

| | | | | |
|---|---|---|---|---|
| 020725 | 6/10/2010 | Superior Novelty Equipment, In | 577.48 | Auto |
| 020726 | 6/10/2010 | Trojan Litho | 17,840.64 | Auto |
| 020727 | 6/10/2010 | Foster Farms | 107,955.88 | Auto |
| 020728 | 6/11/2010 | Apcco | 19,812.75 | Auto |
| 020729 | 6/11/2010 | Dykman Electrical, Inc. | 2,783.49 | Auto |
| 020730 | 6/11/2010 | Express Services, Inc. | 2,361.44 | Auto |
| 020731 | 6/11/2010 | Rexel-Norcal Valley | 1,517.88 | Auto |
| 020732 | 6/11/2010 | Sacramento Container Corp. | 4,678.40 | Auto |
| 020734 | 6/14/2010 | Bunzl/Packers | 244.91 | Auto |
| 020736 | 6/14/2010 | Transilwrap Company, Inc. | 7,865.57 | Auto |
| 020738 | 6/14/2010 | Bakers & Confectioner #85 | 5,459.31 | Auto |
| 020739 | 6/14/2010 | BoDeans Wafer Company | 31,012.74 | Auto |
| 020740 | 6/14/2010 | Kerry | 142,792.33 | Auto |
| 020741 | 6/14/2010 | S & S Flavors | 19,971.44 | Auto |
| 020742 | 6/14/2010 | Foster Farms | 91,498.15 | Auto |
| 020743 | 6/14/2010 | Stellar | 12,048.77 | Auto |
| 020744 | 6/15/2010 | WCB Ice Cream | 13,471.27 | Auto |
| 020745 | 6/15/2010 | Amerigas Sacramento | 1,212.84 | Auto |
| 020746 | 6/15/2010 | Tetra Pak Hoyer | 9,115.16 | Auto |
| 020747 | 6/16/2010 | Sweetener Products | 11,651.85 | Auto |
| 020748 | 6/16/2010 | Branom Instrument Co. | 1,849.33 | Auto |
| 020749 | 6/16/2010 | GE Capital | 408.20 | Auto |
| 020750 | 6/16/2010 | NMHG Financial Services | 920.28 | Auto |
| 020751 | 6/17/2010 | Integra Telecom | 1,279.81 | Auto |
| 020752 | 6/17/2010 | Progressive Print Solutions | 614.55 | Auto |
| 020753 | 6/17/2010 | BoDeans Wafer Company | 32,194.00 | Auto |
| 020754 | 6/17/2010 | Tate & Lyle Custom Ingredients | 11,587.99 | Auto |
| 020755 | 6/17/2010 | Cold Ice, Inc | 725.04 | Auto |
| 020756 | 6/17/2010 | UPS | 278.18 | Auto |
| 020757 | 6/18/2010 | Lochhead Manufacturing Co | 7,561.11 | Auto |
| 020758 | 6/18/2010 | Norse Dairy Systems | 10,358.28 | Auto |
| 020759 | 6/18/2010 | Sweetener Products | 11,662.20 | Auto |
| 020760 | 6/18/2010 | Air Quality | 910.00 | Auto |
| 020762 | 6/18/2010 | Alhambra & Sierra Springs | 599.81 | Auto |
| 020763 | 6/18/2010 | County of Sacramento | 9,811.06 | Auto |
| 020764 | 6/18/2010 | Excelsior Packaging Group | 3,000.00 | Auto |
| 020765 | 6/18/2010 | Mission Uniform Service | 2,127.40 | Auto |
| 020766 | 6/18/2010 | Motion Industries, Inc. | 2,654.95 | Auto |
| 020767 | 6/18/2010 | Office Depot | 5,296.10 | Auto |
| 020768 | 6/18/2010 | PG&E | 6,434.85 | Auto |
| 020769 | 6/18/2010 | RS Hughes Co, inc. | 1,767.40 | Auto |
| 020770 | 6/18/2010 | Sacramento Container Corp. | 13,767.96 | Auto |
| 020771 | 6/18/2010 | Safety-Kleen Corp | 691.20 | Auto |
| 020772 | 6/18/2010 | Shamrock Sales & Service | 7,894.59 | Auto |
| 020773 | 6/18/2010 | SENSITECH | 817.80 | Auto |
| 020774 | 6/18/2010 | Steritech Group, Inc | 830.10 | Auto |
| 020775 | 6/18/2010 | Waste Mgmt of Sacramento | 2,991.52 | Auto |

## Exhibit 3.b (Vitafreze)

| 020776 | 6/18/2010 | CHEP USA | 2,708.15 | Auto |
| 020777 | 6/21/2010 | BoDeans Wafer Company | 28,271.99 | Auto |
| 020778 | 6/22/2010 | Jimbo's Jumbos | 89,253.00 | Auto |
| 020779 | 6/22/2010 | QCS Purchasing LLC | 44,212.63 | Auto |
| 020780 | 6/22/2010 | All Valley Diesel | 4,133.05 | Auto |
| 020781 | 6/22/2010 | Sierra Packaging & Converting | 8,311.66 | Auto |
| 020782 | 6/22/2010 | Advanced Septic Service | 1,000.00 | Auto |
| 020783 | 6/22/2010 | B&C Dental Fund | 4,789.50 | Auto |
| 020784 | 6/22/2010 | Bakery and Confectionary Union | 42,823.68 | Auto |
| 020786 | 6/22/2010 | California Citrus Producer Inc | 14,774.10 | Auto |
| 020787 | 6/22/2010 | CA Dept of Food & Ag | 875.80 | Auto |
| 020788 | 6/22/2010 | California Laboratory Services | 1,045.00 | Auto |
| 020789 | 6/22/2010 | Docuware/Caltronics | 655.75 | Auto |
| 020790 | 6/22/2010 | Charm Sciences, Inc. | 610.07 | Auto |
| 020791 | 6/22/2010 | Chemco Products Co | 6,078.40 | Auto |
| 020792 | 6/22/2010 | City Of Sacramento | 483.73 | Auto |
| 020793 | 6/22/2010 | Comtech Communications | 65.00 | Auto |
| 020794 | 6/22/2010 | Creative Flavors, Inc | 2,259.58 | Auto |
| 020795 | 6/22/2010 | FedEx | 463.83 | Auto |
| 020796 | 6/22/2010 | Formost Fuji Corporation | 560.48 | Auto |
| 020797 | 6/22/2010 | GE Capital | 204.10 | Auto |
| 020798 | 6/22/2010 | Hanson Logistics | 1,925.25 | Auto |
| 020799 | 6/22/2010 | Home Depot Credit Servs | 316.06 | Auto |
| 020800 | 6/22/2010 | Hawman Consulting Energist | 1,500.00 | Auto |
| 020801 | 6/22/2010 | Hintz Farm | 1,250.00 | Auto |
| 020802 | 6/22/2010 | Lab Safety Supply, Inc | 189.75 | Auto |
| 020803 | 6/22/2010 | Langill's General Machine | 4,956.44 | Auto |
| 020804 | 6/22/2010 | Lochhead Manufacturing Co. | 3,188.00 | Auto |
| 020805 | 6/22/2010 | Mangrum Packaging Supply | 1,684.40 | Auto |
| 020806 | 6/22/2010 | NMHG Financial Services | 481.30 | Auto |
| 020807 | 6/22/2010 | Norse Dairy Systems | 19,320.80 | Auto |
| 020808 | 6/22/2010 | NO Cal B&C Health & Welfare | 95,511.00 | Auto |
| 020809 | 6/22/2010 | Global Sticks | 4,056.20 | Auto |
| 020811 | 6/22/2010 | Pape Material Handling | 1,170.32 | Auto |
| 020812 | 6/22/2010 | Pitney Bowes | 106.30 | Auto |
| 020813 | 6/22/2010 | RS Hughes Co, Inc | 5,851.21 | Auto |
| 020814 | 6/22/2010 | Ramos Oil Co | 803.59 | Auto |
| 020815 | 6/22/2010 | Rapid Rooter, inc. | 1,184.00 | Auto |
| 020816 | 6/22/2010 | Sacramento Container Corp. | 10,616.79 | Auto |
| 020817 | 6/22/2010 | Sacramento Valley Alarm | 91.32 | Auto |
| 020818 | 6/22/2010 | Sacto Windustrial Co. | 169.59 | Auto |
| 020819 | 6/22/2010 | AT&T | 308.92 | Auto |
| 020820 | 6/22/2010 | Skasol Incorporated | 4,868.01 | Auto |
| 020821 | 6/22/2010 | Tetra Pak Hoyer | 1,931.53 | Auto |
| 020822 | 6/22/2010 | Tetra Specialty Chemicals | 14,983.04 | Auto |
| 020823 | 6/22/2010 | Trico Welding Supply, Inc. | 437.08 | Auto |
| 020824 | 6/22/2010 | US Cold Storage, Inc. | 38,240.50 | Auto |

## Exhibit 3.b (Vitafreze)

| 020825 | 6/22/2010 | Verizon Wireless | 426.95 | Auto |
| 020826 | 6/22/2010 | WCB Ice Cream | 2,262.99 | Auto |
| 020827 | 6/22/2010 | Weber Scientific | 2,097.92 | Auto |
| 020828 | 6/22/2010 | Zimmer Custom-Made Pkg. | 4,929.90 | Auto |
| 020829 | 6/22/2010 | Integra Telecom | 611.54 | Auto |
| 020830 | 6/22/2010 | Malnove Inc. | 11,219.92 | Auto |
| 020831 | 6/22/2010 | MSC Industrial Supply Co. | 57.13 | Auto |
| 020832 | 6/22/2010 | Pacific Telemanagement Service | 241.80 | Auto |
| 020833 | 6/22/2010 | Praxair | 153.80 | Auto |
| 020834 | 6/22/2010 | Prism Team | 2,997.35 | Auto |
| 020835 | 6/22/2010 | Consolidated Protective Servic | 300.00 | Auto |
| 020836 | 6/22/2010 | SEABROOK INGREDIENTS | 23,465.40 | Auto |
| 020837 | 6/22/2010 | Stellar | 840.25 | Auto |
| 020838 | 6/22/2010 | Westmark Industries, Inc. | 4,349.66 | Auto |
| 020839 | 6/22/2010 | WM Lamp Tracker Inc. | 259.90 | Auto |
| 020840 | 6/23/2010 | Trojan Litho | 13,797.12 | Auto |
| 020841 | 6/24/2010 | Foster Farms | 182,157.89 | Auto |
| 020842 | 6/24/2010 | Sweetener Products | 11,657.02 | Auto |
| 020844 | 6/25/2010 | CHEP USA | 2,215.73 | Manual |
| 020846 | 6/25/2010 | BoDeans Wafer Company | 30,981.06 | Auto |
| 020847 | 6/25/2010 | Liberty Northwest | 15,910.34 | Auto |
| 020848 | 6/28/2010 | S & S Flavors | 274.08 | Auto |
| 020849 | 6/28/2010 | CHEP USA | 2,709.89 | Auto |
| 020851 | 6/28/2010 | B&C Dental Fund | 988.80 | Auto |
| 020852 | 6/28/2010 | Infocheck, Inc. | 267.60 | Auto |
| 020853 | 6/30/2010 | Bulldog Bag | 7,539.50 | Auto |
| 020854 | 6/30/2010 | Brocchini Partners | 8,190.00 | Auto |
| 020855 | 6/30/2010 | Kouretas Properties | 7,884.12 | Auto |
| 020856 | 6/30/2010 | Michael Opper - Trustee of the | 5,768.95 | Auto |
| 020857 | 6/30/2010 | Precision Refrigeration & Air | 860.00 | Auto |
| 020859 | 6/30/2010 | Creative Flavors, Inc. | 1,007.08 | Auto |
| 020860 | 6/30/2010 | Norse Dairy Systems | 26,737.79 | Auto |
| 020861 | 6/30/2010 | Univar USA Inc. | 23,400.00 | Auto |
| 020862 | 6/30/2010 | Sweetener Products | 11,652.20 | Auto |
| 020863 | 7/2/2010 | CC&B Holdings, Inc | 5,672.00 | Auto |
| 020864 | 7/2/2010 | BoDeans Wafer Company | 32,442.30 | Auto |
| 020866 | 7/2/2010 | Sweetener Products | 11,724.28 | Auto |
| 020868 | 7/6/2010 | Superior Novelty Equipment, In | 8,528.25 | Manual |
| 020869 | 6/30/2010 | Kerry | 99,542.02 | Auto |
| 020870 | 6/30/2010 | Loma Systems, Inc. | 1,150.00 | Auto |
| 020871 | 6/30/2010 | Foster Farms | 185,859.51 | Auto |
| 020872 | 6/30/2010 | Triple-E Machinery Moving | 6,990.00 | Auto |
| 020873 | 6/30/2010 | Sweetener Products | 11,641.50 | Auto |
| 020874 | 7/8/2010 | DMV Renewal | 42.00 | Auto |
| 020875 | 7/8/2010 | Global Sticks | 12,780.00 | Manual |
| 020876 | 7/9/2010 | CHEP USA | 1,644.20 | Manual |
| 020877 | 7/9/2010 | Bunzl/Packers | 2,969.68 | Auto |

**Exhibit 3.b (Vitafreze)**

| 020878 | 7/9/2010 | Express Services, Inc. | 2,175.60 | Auto |
|---|---|---|---|---|
| 020879 | 7/9/2010 | Grainger | 2,567.94 | Auto |
| 020880 | 7/9/2010 | Nelson- Jameson, Inc. | 736.27 | Auto |
| 020881 | 7/9/2010 | Univar USA Inc. | 570.00 | Auto |
| 020882 | 7/9/2010 | Sacramento Container Corp. | 7,975.38 | Auto |
| 020883 | 7/12/2010 | Creative Flavors, Inc. | 2,254.62 | Auto |
| 020884 | 7/12/2010 | Heritage Paper | 4,680.22 | Auto |
| 020885 | 7/12/2010 | Office Depot | 1,348.68 | Manual |
| 020886 | 7/12/2010 | American Enterprise | 785.00 | Auto |
| 020887 | 7/12/2010 | Pacific Material Handling | 3,450.02 | Auto |
| 020888 | 7/13/2010 | Regence Blue Shield of Idaho | 10,868.00 | Auto |
| 020889 | 7/13/2010 | CA Dept of Food & Ag | 875.80 | Auto |
| 020890 | 7/13/2010 | MetLife Small Business Center | 1,581.55 | Auto |
| 020891 | 7/13/2010 | Sacramento Container Corp. | 7,753.84 | Auto |
| 020892 | 7/13/2010 | Sweetener Products | 11,631.15 | Auto |
| 020893 | 7/13/2010 | Capital Corrugated, Inc | 2,849.85 | Auto |
| 020894 | 7/13/2010 | Chemco Products Co | 15,396.85 | Auto |
| 020895 | 7/13/2010 | Nolverto Quintero Landscaping | 1,350.00 | Auto |
| 020896 | 7/13/2010 | Tetra Specialty Chemicals | 5,071.58 | Auto |
| 020897 | 7/14/2010 | Hawman Consulting Energist | 1,500.00 | Manual |
| 020898 | 7/14/2010 | BoDeans Wafer Company | 30,937.50 | Auto |
| 020899 | 7/14/2010 | Kerry | 33,256.80 | Auto |
| 020900 | 7/14/2010 | Verizon Wireless | 664.94 | Auto |
| 020901 | 7/14/2010 | Branom Instrument Co | 127.73 | Auto |
| 020902 | 7/14/2010 | Oscar Larson & Associates | 3,993.75 | Auto |
| 020903 | 7/15/2010 | Sweetener Products | 11,651.85 | Auto |
| 020905 | 7/16/2010 | CHEP USA | 2,476.86 | Auto |
| 020907 | 7/16/2010 | Graphic Packaging | 41,713.97 | Auto |
| 020908 | 7/16/2010 | NO Cal B&C Health & Welfare | 9,645.30 | Auto |
| 020909 | 7/19/2010 | Liberty Northwest | 23,794.26 | Manual |
| 020911 | 7/19/2010 | Bakers & Confectioner #85 | 7,322.24 | Auto |
| 020913 | 7/20/2010 | Bakery and Confectionary Union | 36,617.00 | Auto |

4,784,880.73

# Exhibit 3.b (Vitafreze)

| Check Number | Check Date | Vendor Name | Amount |
|---|---|---|---|
| 019024 | 8/11/2009 | CC&B Holdings, Inc | 5,570.00 |
| 019385 | 9/16/2009 | CC&B Holdings, Inc | 5,570.00 |
| 019593 | 10/14/2009 | CC&B Holdings, Inc | 5,570.00 |
| 019748 | 11/6/2009 | CC&B Holdings, Inc | 11,602.86 |
| 019955 | 12/17/2009 | CC&B Holdings, Inc | 5,570.00 |
| | | | **33,882.86** |

**Exhibit 3.c (Vitafreze)**

| Name of Owner | Owner Address | City | State | Zip Code | Contact Name | Contact Phone Number | Location | Description |
|---|---|---|---|---|---|---|---|---|
| Norse Dairy Systems | 5104 Bailey Shoes Dr, NW | Hackensack | MN | 56452 | Jim Zierden | 612-578-5906 | Vitafreze | Imperial Round Top Cone Machine Filler |
| Norse Dairy Systems | 5104 Bailey Shoes Dr, NW | Hackensack | MN | 56452 | Jim Zierden | 612-578-5906 | Vitafreze | Cone Wrapper |
| Norse Dairy Systems | 5104 Bailey Shoes Dr, NW | Hackensack | MN | 56452 | Jim Zierden | 612-578-5906 | Vitafreze | Sand Filler |
| Norse Dairy Systems | 5104 Bailey Shoes Dr, NW | Hackensack | MN | 56452 | Jim Zierden | 612-578-5906 | Vitafreze | Sand Cartoner |
| Norse Dairy Systems | 5104 Bailey Shoes Dr, NW | Hackensack | MN | 56452 | Jim Zierden | 612-578-5906 | Vitafreze | Cup Collator Filler |
| BoDeans | 2375 Industrial Road | Le Mars | IA | 51031 | Brad Jacobson | 415-887-9721 | Vitafreze | Sand Filler & Cartoner |
| Pape Material Handling | 2410 Grand Ave | Sacramento | CA | 95838 | | 916-565-5600 | Vitafreze | Hyster Reach Lift |
| J & M Equipment | 610 Houston Street | West Sacramento | CA | 95691 | Brian Wagoner | 916-275-1714 | Vitafreze | Nissan Forklift |
| J & M Equipment | 610 Houston Street | West Sacramento | CA | 95691 | Brian Wagoner | 916-275-1714 | Vitafreze | Nissan Forklift |
| Huhtamaki | 9201 Packaging Drive | DeSoto | KS | 66018 | Chris Berta | 916-663-6111 | Vitafreze | Pint Filler & Lid Scrambler |

#### 5. Repossessions, foreclosures and returns

None
■

List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

#### 6. Assignments and receiverships

None
■

a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
| --- | --- | --- |

None
■

b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- | --- |

#### 7. Gifts

None
■

List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
| --- | --- | --- | --- |

#### 8. Losses

None
■

List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |

#### 9. Payments related to debt counseling or bankruptcy

None
■

List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

**10. Other transfers**

None
■    a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
|---|---|---|

None
■    b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
|---|---|---|

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
|---|---|---|

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
|---|---|---|---|

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
|---|---|---|

**14. Property held for another person**

None
☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
|---|---|---|

**See Exhibit 14**

**15. Prior address of debtor**

None
■

If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

ADDRESS                                          NAME USED                                          DATES OF OCCUPANCY

**16. Spouses and Former Spouses**

None
■

If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None
■

a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None
■

c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None
■

a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOCIAL-SECURITY OR OTHER INDIVIDUAL TAXPAYER-I.D. NO. (ITIN)/ COMPLETE EIN | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|------|------|------|------|------|

None
■

b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|------|---------|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor, or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

**19. Books, records and financial statements**

None
☐

a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|------|------|
| **Jen Loving**<br>**11773 CASHMERE MIST AVENUE**<br>**Las Vegas, NV 89138** | **1/08 to Present** |
| **Aimee Galindo**<br>**2365 Tribeca Street**<br>**Las Vegas, NV 89135** | **7/09 to Present** |
| **Jenny Simitzes**<br>**PO Box 345**<br>**Eagle, ID 83616** | **3/07 - 5/09** |

None
☐

b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|------|------|------|
| **AKT** | **5665 SW Meadows Road, Suite 200**<br>**Lake Oswego, OR 97035** | **2005 - Present** |

None
■

c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|------|---------|

None ☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|------------------|-------------|
| **Key Bank, N.A.**<br>**601 108th Ave. NE**<br>**3rd Floor**<br>**Bellevue, WA 98009** | **On or about 7/20/10** |
| **OFC**<br>**C/O Jeffrey Spere**<br>**1000 SW Broadway, Suite 1400**<br>**Portland, OR 97205** | **In or about 5/09** |
| **Sentinel Capital Partners**<br>**330 Madison Avenue**<br>**27th Floor**<br>**New York, NY 10017** | **In or about 12/08** |
| **US Bank N.A.**<br>**P.O. Box 790117**<br>**Saint Louis, MO 63179-0117** | **In or about 12/08** |
| **CREO Capital Partners**<br>**17383 Sunset Blvd.**<br>**Suite A210**<br>**Pacific Palisades, CA 90272** | **In or about 12/08** |
| **Signal Capital**<br>**489 Fifth Avenue**<br>**14th Floor**<br>**New York, NY 10017** | **In or about 9/08** |
| **M&I Business Credit**<br>**651 Nicollet Mall, Suite 450**<br>**Minneapolis, MN 55402** | **In or about 9/08** |
| **Wells Fargo**<br>**Attn: Kimberly Jablonski**<br>**601 California St.**<br>**Suite 704**<br>**San Francisco, CA 94108** | **In or about 5/10** |

---

### 20. Inventories

None ■    a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|-------------------|----------------------|-------------------------------------|

None ■    b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|-------------------|---------------------------------------------------------|

---

### 21 . Current Partners, Officers, Directors and Shareholders

None ■    a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|------------------|--------------------|------------------------|

None ☐     b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE OF STOCK OWNERSHIP |
| --- | --- | --- |
| **CC&B**<br>**Attn: Michael J. Newell**<br>**550 Howe Avenue, #110**<br>**Sacramento, CA 95825** | | **14.71% Common**<br>**3.98% Preferred** |
| **Gary Doyle**<br>**2410 Green Mountain Ct.**<br>**Las Vegas, NV 89135** | | **11.35% Common**<br>**10.02% Preferred** |
| **Pacific Mezzanine Fund, L.P.**<br>**Attn: Nathan W. Bell**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | | **57.87% Common**<br>**69.93% Preferred** |
| **Nathan Bell**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | **Director/Chief Executive Officer/President** | |
| **Jennifer K. Loving**<br>**11773 Cashmere Mist**<br>**Las Vegas, NV 89138** | **Chief Financial Officer** | |
| **Linda Pennington**<br>**22178 W Baseline Rd**<br>**Quincy, WA 98848** | **Vice President of Operations** | |
| **Greta Remington**<br>**CO Verge, Inc.**<br>**534 Pacific Avenue**<br>**San Francisco, CA 94133** | **Vice President of Sales and Marketing** | |
| **Michael Newell**<br>**1013 D Street**<br>**Sacramento, CA 95814** | **Director** | |
| **John Jex**<br>**26 RAVENHILL LANE**<br>**Moraga, CA 94556** | **Director** | |
| **John Whetten**<br>**2383 IRONWOOD PLACE**<br>**Alamo, CA 94507** | **Director** | |
| **Brad Winegar**<br>**Two Theatre Square**<br>**Suite 210**<br>**Orinda, CA 94563** | **Director** | |
| **Vern Christensen**<br>**3205 Crestline Dr.**<br>**Suite B**<br>**Park City, UT 84060** | **Director** | |

**22 . Former partners, officers, directors and shareholders**

None ■     a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

NAME            ADDRESS            DATE OF WITHDRAWAL

None ☐ b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
|---|---|---|
| **Gary Doyle**<br>**2410 Green Mountain Ct.**<br>**Las Vegas, NV 89135** | **Board Member / Chief Executive Officer** | 7/20/2010 |
| **Tom Nist**<br>**2932 W. Balata Court**<br>**Meridian, ID 83646** | **Board Member** | 9/09 |

**23 . Withdrawals from a partnership or distributions by a corporation**

None ■ If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS<br>OF RECIPIENT,<br>RELATIONSHIP TO DEBTOR | DATE AND PURPOSE<br>OF WITHDRAWAL | AMOUNT OF MONEY<br>OR DESCRIPTION AND<br>VALUE OF PROPERTY |
|---|---|---|

**24. Tax Consolidation Group.**

None ■ If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|

**25. Pension Funds.**

None ☐ If the debtor is not an individual, list the name and federal taxpayer-identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
|---|---|
| **Vitafreze/Bakery & Confectionary Union and Industry International** | **XX-XXX8572** |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date  **August 25, 2010**          Signature  **/s/ Nathan W. Bell**
**Nathan W. Bell**
**Chief Executive Officer**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

# United States Bankruptcy Court

## Eastern District of California

In re **Vitafreze Frozen Confections, Inc.**                    Case No. **10-39664 (MSM)**

Debtor(s)                                                       Chapter **11**

## DISCLOSURE OF COMPENSATION OF ATTORNEY FOR DEBTOR(S)

1.  Pursuant to 11 U.S.C. § 329(a) and Bankruptcy Rule 2016(b), I certify that I am the attorney for the above-named debtor and that compensation paid to me within one year before the filing of the petition in bankruptcy, or agreed to be paid to me, for services rendered or to be rendered on behalf of the debtor(s) in contemplation of or in connection with the bankruptcy case is as follows:

| | | |
|---|---|---|
| For legal services, I have agreed to accept | $ | 120,000.00 |
| Prior to the filing of this statement I have received | $ | 120,000.00 |
| Balance Due | $ | 0.00 |

2.  The source of the compensation paid to me was:

    ☒ Debtor        ☐ Other (specify):

3.  The source of compensation to be paid to me is:

    ☒ Debtor        ☐ Other (specify):

4.  ☒ I have not agreed to share the above-disclosed compensation with any other person unless they are members and associates of my law firm.

    ☐ I have agreed to share the above-disclosed compensation with a person or persons who are not members or associates of my law firm. A copy of the agreement, together with a list of the names of the people sharing in the compensation is attached.

5.  In return for the above-disclosed fee, I have agreed to render legal service for all aspects of the bankruptcy case, including:

    a.  Analysis of the debtor's financial situation, and rendering advice to the debtor in determining whether to file a petition in bankruptcy;
    b.  Preparation and filing of any petition, schedules, statement of affairs and plan which may be required;
    c.  Representation of the debtor at the meeting of creditors and confirmation hearing, and any adjourned hearings thereof;and
    d.  All matters referenced in the employment application of Levene, Neale, Bender, Yoo & Brill L.L.P filed with the Court.

6.  By agreement with the debtor(s), the above-disclosed fee does not include the following service:

---

### CERTIFICATION

I certify that the foregoing is a complete statement of any agreement or arrangement for payment to me for representation of the debtor(s) in this bankruptcy proceeding.

Dated:  **August 25, 2010**                    **/s/ Ron Bender**
                                                **Ron Bender 143364**
                                                **Levene, Neale, Bender, Yoo & Brill LLP**
                                                **10250 Constellation Blvd.**
                                                **Suite 1700**
                                                **Los Angeles, CA 90067**

---

**\*Matterhorn Group, Inc., Vitafreze Frozen Confections, Inc., and Deluxe Ice Cream Company, jointly administered Chapter 11 debtors, collectively paid Levene, Neale, Bender, Yoo & Brill L.L.P. a total gross retainer of $120,000.00 for general insolvency and restructuring representation. The Debtors will be liable, and Levene, Neale, Bender, Yoo & Brill L.L.P. will seek to be paid from the estates, for all post-petition fees and expenses in excess of the retainer.**

# United States Bankruptcy Court

## Eastern District of California

In re   **Vitafreze Frozen Confections, Inc.**

                            Debtor

Case No.   **10-39664 (MSM)**

Chapter         **11**

# LIST OF EQUITY SECURITY HOLDERS

Following is the list of the Debtor's equity security holders which is prepared in accordance with Rule 1007(a)(3) for filing in this chapter 11 case.

| Name and last known address or place of business of holder | Security Class | Number of Securities | Kind of Interest |
|---|---|---|---|
| **Matterhorn Group, Inc.**<br>**1635 Village Center Circle**<br>**Suite 270**<br>**Las Vegas, NV 89134** | | | **100% Shareholder** |

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as the debtor in this case, declare under penalty of perjury that I have read the foregoing List of Equity Security Holders and that it is true and correct to the best of my information and belief.

Date   **August 25, 2010**

Signature  **/s/ Nathan W. Bell**

                         **Nathan W. Bell**
                         **Chief Executive Officer**

*Penalty for making a false statement or concealing property*:  Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C §§ 152 and 3571.

___0___ continuation sheets attached to List of Equity Security Holders

# United States Bankruptcy Court
## Eastern District of California

In re    __Vitafreze Frozen Confections, Inc.__            Case No.    __10-39664 (MSM)__

                                         Debtor(s)            Chapter    __11__

## CORPORATE OWNERSHIP STATEMENT (RULE 7007.1)

Pursuant to Federal Rule of Bankruptcy Procedure 7007.1 and to enable the Judges to evaluate possible disqualification or recusal, the undersigned counsel for __Vitafreze Frozen Confections, Inc.__ in the above captioned action, certifies that the following is a (are) corporation(s), other than the debtor or a governmental unit, that directly or indirectly own(s) 10% or more of any class of the corporation's(s') equity interests, or states that there are no entities to report under FRBP 7007.1:

**Matterhorn Group, Inc.**
**1635 Village Center Circle**
**Suite 270**
**Las Vegas, NV 89134**

☐ None [*Check if applicable*]

| | |
|---|---|
| __August 25, 2010__ | __/s/ Ron Bender__ |
| Date | **Ron Bender 143364** |
| | Signature of Attorney or Litigant |
| | Counsel for    **Vitafreze Frozen Confections, Inc.** |
| | **Levene, Neale, Bender, Yoo & Brill LLP** |
| | **10250 Constellation Blvd.** |
| | **Suite 1700** |
| | **Los Angeles, CA 90067** |